# Exhibit I

**Morgan Stanley** | RESEARCH

**UPDATE**

*February 1, 2019 05:01 AM GMT*

## Sprint Corp | North America

# Model Update: Trimming Estimates Following F3Q Results

| 📈 Stock Rating | 👁 Industry View | 🎯 Price Target |
|---|---|---|
| ++ | In-Line | ++ |

**Quick take**: Sprint's F3Q18 results were broadly in-line with expectations, though the company flagged that elevated competition from Verizon and AT&T (more on the device side) could delay the improvement in churn and pressure service revenue growth in F2019 (see Sprint Corp: FY3Q18 Quick Comment: Broadly In-line Quarter, But Flagging Risk to FY19 Service Revenue/ARPU (31 Jan 2019)).

**Model updates**: We are lowering F2019/F2020 revenue by 2.6%/2.8%, following the slight miss to F3Q18 service revenue/ARPU and more cautious commentary on the competitive environment. Our adj. EBITDA estimate is less changed, given the progress Sprint is making on its digital transformation, and the margin uplift from driving more gross adds through digital (digital gross adds grew +70% Y/Y in F3Q18 though still remain a small part of the mix). We are also lowering our postpaid phone net adds driven by a slower recovery in churn, offset by more prepaid migration. We now expect minimal prepaid growth in F19/F20 vs our prior estimates for +115k net adds.

**Subscriber performance:** Subscriber results were mixed, with the company adding 48k connections in the quarter, down from +385k in the prior year period, though better than -20k in F2Q18. Total postpaid net adds were strong, as by better connected device performance (+335k vs +72k in F3Q17) offset light phone nets (-26k). Prepaid (-173k net adds) was below expectations, and was impacted by 107k migrations to non-branded postpaid. Boost performance remains strong, though is offset by weakness in other prepaid brands. Total postpaid and postpaid phone churn increased Y/Y, as expected, driven by customers rolling of promotional offers, though were still better than MSe/consensus.

**Financials**: Adjusted EBITDA was the highest F3Q in 12 years, and Sprint delivered the 12th consecutive quarter of positive operating income, as the company continues to benefit from its digital transformation. SG&A benefitted from lower marketing expenses, while cost of services benefitted from lower Y/Y wireline costs, offset by higher wireless network investments. Wireless service revenue grew Y/Y for the second consecutive quarter, though was slightly below estimates, driven by slightly lower ARPU vs consensus (ARPU -3% Y/Y on a reported basis, or -1% adjusted for the change in accounting standards), though on a sequential basis, service revenue fell $49m (-0.9%). Adjusted FCF was -$908m, vs +$397m in F3Q17. The Y/Y decline was primarily driven by higher capex, as cash paid for network investments doubled Y/Y to $1.4b. Sprint ended the quarter with nearly $9b in liquidity, with leverage of 2.7x (4.2x excluding leasing benefit).

MORGAN STANLEY & CO. LLC

**Simon Flannery**
EQUITY ANALYST
Simon.Flannery@morganstanley.com    +1 212 761-6432

**Spencer Gantsoudes, CFA**
RESEARCH ASSOCIATE
Spencer.Gantsoudes@morganstanley.com    +1 212 761-5374

**Sprint Corp ( S.N, S US )**

**Telecom Services / United States of America**

| | |
|---|---|
| **Stock Rating** | **++** |
| **Industry View** | **In-Line** |
| **Price target** | **++** |
| Shr price, close (Jan 31, 2019) | $6.24 |
| Mkt cap, curr (mm) | $25,771 |
| 52-Week Range | $6.62-4.81 |

Morgan Stanley does and seeks to do business with companies covered in Morgan Stanley Research. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of Morgan Stanley Research. Investors should consider Morgan Stanley Research as only a single factor in making their investment decision.

For analyst certification and other important disclosures, refer to the Disclosure Section, located at the end of this report.

1

Morgan Stanley | RESEARCH



**Network**: Sprint continued its tri-band upgrades, as now has 2.5 GHz deployed on ~75% of macro sites. Sprint also remains focused on densifying its network with small cells and mini macros, with 27k deployments. Sprint is on track to launch its 5G network in nine cities in 1H19, and expects 5G devices from LG, HTC and Samsung to be available soon.

**2019 Commentary**: Sprint did not provide 2019 guidance, but noted that Sprint could see service revenue and ARPU pressure in F2019. Sprint called out current aggressive promotional activity from AT&T and Verizon, and noted that its path to improving churn could be delayed.

**Merger update**: T-Mobile CEO John Legere and Sprint Executive Chairman Marcelo Claure are scheduled to testify in front of the House Committee on Energy & Commerce and the House Judiciary Committee on February 13th.

**Exhibit 1:** Consolidated financials were ahead of MSe/consensus, while sub performance was more mixed

| | FY3Q17 | FY2Q18 | FY3Q18 MSe | FY3Q18 Actual | Diff Pos./ (Neg.) | FY3Q18 Cons. |
|---|---|---|---|---|---|---|
| **CONSOLIDATED** | | | | | | |
| **Total Revenues** | $8,239 | $8,433 | $8,456 | $8,601 | $145 | $8,407 |
| *% y/y growth* | *(3.6%)* | *6.4%* | *2.6%* | *4.4%* | *176bps* | *2.0%* |
| **Adj. EBITDA** | $2,719 | $3,256 | $2,993 | $3,101 | $108 | $2,993 |
| *% margin* | *33.0%* | *38.6%* | *35.4%* | *36.1%* | *66bps* | *35.6%* |
| **Consolidated Capex** | $3,164 | $2,973 | $3,326 | | ($3,326) | $1,350 |
| **WIRELESS** | | | | | | |
| **Service Revenues** | $5,619 | $5,498 | $5,552 | $5,449 | ($103) | $5,530 |
| *% y/y growth* | *(5.5%)* | *(2.7%)* | *(1.2%)* | *(4.8%)* | *(361bps)* | *(1.6%)* |
| **Total Revenues** | $7,928 | $8,169 | $8,200 | $8,351 | $151 | $8,154 |
| *% y/y growth* | *(3.0%)* | *7.4%* | *3.4%* | *6.9%* | *349bps* | *2.9%* |
| **Adj. EBITDA** | $2,759 | $3,276 | $3,022 | $3,111 | $89 | $3,014 |
| *% service margin* | *49.1%* | *59.6%* | *54.4%* | *57.1%* | *266bps* | *54.5%* |
| *% total margin* | *34.8%* | *40.1%* | *36.9%* | *37.3%* | *40bps* | |
| **Wireless Cash EBITDA** | $1,769 | $2,095 | $1,827 | $1,974 | $147 | |
| *% service margin* | *31.5%* | *38.1%* | *32.9%* | *36.2%* | *(1bps)* | |
| **Sprint Platform Postpaid Net Adds (000s)** | 256 | 109 | 111 | 309 | 198 | 127 |
| Postpaid Phone Net Adds (000s) | 184 | (34) | (19) | (26) | (7) | (30) |
| Sprint Postpaid Phone Churn | 1.71% | 1.73% | 1.88% | 1.84% | 4bps | 1.86% |
| Sprint Platform Postpaid Churn | 1.80% | 1.78% | 1.93% | 1.85% | 8bps | |
| **Sprint Postpaid Phone ARPU** | $51.26 | $50.16 | $50.76 | $50.01 | ($0.75) | $50.27 |
| *% y/y growth* | *(10.3%)* | *(4.2%)* | *(1.0%)* | *(2.4%)* | *(147bps)* | *(1.9%)* |
| **Sprint Platform Prepaid Net Adds (000s)** | 63 | (14) | (25) | (173) | (148) | (28) |
| Sprint Platform Prepaid Churn | 4.63% | 4.74% | 4.65% | 4.83% | (18bps) | |
| **Sprint Platform Prepaid ARPU** | $37.46 | $35.40 | $35.03 | $34.53 | ($0.50) | |
| *% y/y growth* | *(9.2%)* | *(4.4%)* | *(1.8%)* | *-7.8%* | *(602bps)* | |

Source: Company data, Morgan Stanley Research

*Morgan Stanley & Co. LLC ("Morgan Stanley") is acting as financial advisor to Deutsche Telekom AG ("DT") and is providing financing services in relation to T-Mobile USA, Inc. ("T-Mobile") for the proposed acquisition by T-Mobile of Sprint Communications, Inc. ("Sprint") as announced on 29th April 2017. The transaction is subject to approval by T-Mobile and Sprint shareholders and other customary closing conditions. DT and T-Mobile have agreed to pay fees to Morgan Stanley for its financial services that are contingent upon the consummation of the transaction. Please refer to the notes at the end of the report.*

Morgan Stanley | RESEARCH  UPDATE

# Financials

**Exhibit 2:** Model Changes

| | NEW | | | OLD | | | DIFF. | | |
|---|---|---|---|---|---|---|---|---|---|
| | FY2018E | FY2019E | FY2020E | FY2018E | FY2019E | FY2020E | FY2018E | FY2019E | FY2020E |
| **CONSOLIDATED** | | | | | | | | | |
| **Total Revenues** | $33,411 | $33,425 | $33,757 | $33,437 | $34,312 | $34,761 | ($26) | ($887) | ($1,004) |
| *% y/y growth* | *3.1%* | *0.0%* | *1.0%* | *3.2%* | *2.6%* | *1.3%* | *-8 bps* | *-258 bps* | *-32 bps* |
| **Adj. EBITDA** | $12,621 | $13,154 | $13,630 | $12,618 | $13,293 | $13,855 | $2 | ($139) | ($225) |
| *% margin* | *37.8%* | *39.4%* | *40.4%* | *37.7%* | *38.7%* | *39.9%* | *4 bps* | *61 bps* | *52 bps* |
| **Wireless Network Capex** | $5,256 | $5,516 | $4,165 | $5,185 | $5,719 | $4,329 | $71 | ($204) | ($164) |
| **WIRELESS** | | | | | | | | | |
| **Service Revenues** | $21,844 | $21,671 | $21,978 | $22,084 | $22,489 | $22,865 | ($240) | ($818) | ($887) |
| *% y/y growth* | *(3.2%)* | *(0.8%)* | *1.4%* | *(2.1%)* | *1.8%* | *1.7%* | *-106 bps* | *-263 bps* | *-26 bps* |
| **Total Revenues** | $32,375 | $32,521 | $32,933 | $32,389 | $33,394 | $33,924 | ($14) | ($873) | ($991) |
| *% y/y growth* | *4.0%* | *0.4%* | *1.3%* | *4.0%* | *3.1%* | *1.6%* | *-5 bps* | *-265 bps* | *-32 bps* |
| **Adj. EBITDA** | $12,705 | $13,225 | $13,696 | $12,734 | $13,409 | $13,962 | ($29) | ($184) | ($266) |
| *% service margin* | *58.2%* | *61.0%* | *62.3%* | *57.7%* | *59.6%* | *61.1%* | *50 bps* | *140 bps* | *125 bps* |
| *% total margin* | *39.2%* | *40.7%* | *41.6%* | *39.3%* | *40.2%* | *41.2%* | *-7 bps* | *51 bps* | *43 bps* |
| **Cash Wireless EBITDA** | $8,092 | $8,484 | $8,993 | $8,032 | $8,704 | $9,297 | $60 | ($219) | ($304) |
| *% service margin* | *37.0%* | *39.2%* | *40.9%* | *36.4%* | *38.7%* | *40.7%* | *68 bps* | *45 bps* | *26 bps* |
| **Sprint Platform Postpaid Net Adds** | 556 | 586 | 576 | 387 | 572 | 568 | 169 | 14 | 8 |
| Sprint Platform Postpaid Churn | 1.77% | 1.74% | 1.71% | 1.78% | 1.72% | 1.69% | -2 bps | 2 bps | 2 bps |
| Postpaid Phone Net Adds | -33 | -49 | 292 | 3 | -63 | 284 | -36 | 14 | 8 |
| **Sprint Platform Postpaid ARPU** | $43.55 | $42.95 | $42.95 | $44.04 | $44.50 | $44.50 | ($0.48) | ($1.55) | ($1.55) |
| *% y/y growth* | *(4.6%)* | *(1.4%)* | *0.0%* | *(3.5%)* | *1.1%* | *0.0%* | *-106 bps* | *-243 bps* | *0 bps* |
| **Sprint Platform Prepaid Net Adds** | (154) | (12) | 61 | 126 | 114 | 115 | (281) | (125) | (54) |
| Sprint Platform Prepaid Churn | 4.54% | 4.40% | 4.30% | 4.44% | 4.34% | 4.24% | 10 bps | 6 bps | 6 bps |
| **Sprint Platform Prepaid ARPU** | $35.13 | $33.51 | $33.35 | $35.34 | $34.64 | $34.47 | ($0.22) | ($1.13) | ($1.12) |
| *% y/y growth* | *(6.3%)* | *(4.6%)* | *(0.5%)* | *(5.7%)* | *(2.0%)* | *(0.5%)* | *-58 bps* | *-261 bps* | *0 bps* |
| **WIRELINE** | | | | | | | | | |
| **Total Revenues** | $1,288 | $1,124 | $1,024 | $1,292 | $1,132 | $1,032 | ($4) | ($8) | ($8) |
| *% y/y growth* | *(18.4%)* | *(12.7%)* | *(8.9%)* | *(18.2%)* | *(12.4%)* | *(8.8%)* | *-25 bps* | *-35 bps* | *-6 bps* |
| **Adj. EBITDA** | ($95) | ($71) | ($66) | ($120) | ($116) | ($107) | $25 | $45 | $41 |
| *% margin* | *(7.4%)* | *(6.3%)* | *(6.4%)* | *(9.3%)* | *(10.3%)* | *(10.4%)* | *192 bps* | *394 bps* | *394 bps* |

Source: Company data, Morgan Stanley Research

# Morgan Stanley | RESEARCH

UPDATE

**Exhibit 3:** Sprint Income Statement

| | FY2015 | FY2016 | Jun-17 | Sept-17 | Dec-17 | Mar-18 | FY2017 | Jun-18 | Sept-18 | Dec-18 | Mar-19E | FY2018E | Jun-19E | Sept-19E | Dec-19E | Mar-20E | FY2019E | FY2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wireless Revenues | $30,377 | $31,787 | $7,810 | $7,609 | $7,928 | $7,790 | $31,137 | $7,845 | $8,169 | $8,351 | $8,010 | $32,375 | $8,081 | $8,071 | $8,253 | $8,116 | $32,521 | $32,933 |
| Wireline Revenues | 2,382 | 2,043 | 433 | 409 | 393 | 344 | 1,579 | 338 | 328 | 316 | 306 | 1,288 | 296 | 286 | 276 | 266 | 1,124 | 1,024 |
| Other / Eliminations | (579) | (483) | (86) | (91) | (82) | (51) | (310) | (58) | (64) | (66) | (64) | (252) | (58) | (56) | (54) | (52) | (220) | (200) |
| Total Revenues | $32,180 | $33,347 | $8,157 | $7,927 | $8,239 | $8,083 | $32,406 | $8,125 | $8,433 | $8,601 | $8,252 | $33,411 | $8,319 | $8,301 | $8,475 | $8,330 | $33,425 | $33,757 |
| Year-over-Year Growth | -6.8% | 3.6% | 1.8% | -3.9% | -3.6% | -5.3% | -2.8% | -0.4% | 6.4% | 4.4% | 2.1% | 3.1% | 2.4% | -1.6% | -1.5% | 0.9% | 0.0% | 1.0% |
| Cost of Services & Products | $15,826 | $15,578 | $3,344 | $3,198 | $3,614 | $3,350 | $13,506 | $3,134 | $3,429 | $3,635 | $3,409 | $13,607 | $3,215 | $3,341 | $3,408 | $3,436 | $13,400 | $13,234 |
| Gross Margin | 50.8% | 53.3% | 59.0% | 59.7% | 56.1% | 58.6% | 58.3% | 61.4% | 59.3% | 57.7% | 58.7% | 59.3% | 61.4% | 59.7% | 59.8% | 58.8% | 59.9% | 60.8% |
| Selling, General and Admin. | 8,469 | 7,979 | 1,932 | 2,002 | 2,095 | 2,023 | 8,052 | 1,773 | 1,802 | 1,937 | 1,899 | 7,411 | 1,760 | 1,755 | 1,747 | 1,729 | 6,990 | 6,993 |
| % of Revenue | 26.3% | 23.9% | 23.7% | 25.3% | 25.4% | 25.0% | 24.8% | 21.8% | 21.4% | 22.5% | 23.0% | 22.2% | 21.2% | 21.1% | 20.6% | 20.8% | 20.9% | 20.7% |
| Other / Eliminations | (261) | (144) | 28 | (2) | (189) | (58) | (221) | (62) | (54) | (72) | (39) | (227) | (33) | (31) | (29) | (27) | (120) | (100) |
| Total Operating Expenses | $24,034 | $23,413 | $5,304 | $5,198 | $5,520 | $5,315 | $21,337 | $4,845 | $5,177 | $5,500 | $5,268 | $20,790 | $4,942 | $5,065 | $5,126 | $5,138 | $20,271 | $20,127 |
| Adj. EBITDA | $8,146 | $9,934 | $2,853 | $2,729 | $2,719 | $2,768 | $11,069 | $3,280 | $3,256 | $3,101 | $2,984 | $12,621 | $3,376 | $3,236 | $3,349 | $3,192 | $13,154 | $13,630 |
| EBITDA Margin | 25.3% | 29.8% | 35.0% | 34.4% | 33.0% | 34.2% | 34.2% | 40.4% | 38.6% | 36.1% | 36.2% | 37.8% | 40.6% | 39.0% | 39.5% | 38.3% | 39.4% | 40.4% |
| Year-over-Year Growth | 36% | 29.8% | 16% | 16% | 11% | 3% | 11% | 15% | 19% | 14% | 8% | 14% | 3% | -1% | 8% | 7% | 4% | 4% |
| Depreciation & Amortization | $7,088 | $8,150 | $2,054 | $2,094 | $2,173 | $2,259 | $8,580 | $2,330 | $2,361 | $2,370 | $2,409 | $9,470 | $2,443 | $2,484 | $2,553 | $2,588 | $10,068 | $9,633 |
| Percent of Revenue | 22% | 24% | 25% | 26% | 26% | 28% | 26% | 29% | 28% | 28% | 29% | 28% | 29% | 30% | 30% | 31% | 30% | 29% |
| Operating Income Reported | $310 | $1,764 | $1,163 | $601 | $727 | $236 | $2,727 | $815 | $778 | $479 | $575 | $2,647 | $933 | $752 | $796 | $604 | $3,086 | $3,997 |
| Operating Margin | 1% | 5% | 14% | 8% | 9% | 3% | 8% | 10% | 9% | 6% | 7% | 8% | 11% | 9% | 9% | 7% | 9% | 12% |
| Interest Expense | ($2,182.0) | ($2,495.0) | ($613.0) | ($595.0) | ($581.0) | ($576.0) | ($2,365.0) | ($637.0) | ($633.0) | ($664.0) | ($662.3) | ($2,596.3) | ($657.3) | ($652.3) | ($623.6) | ($620.2) | ($2,553.5) | ($2,548.5) |
| Interest Income | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Equity of Unconsolidated Investments | 18.0 | (40.0) | (52.0) | 44.0 | (42.0) | (9.0) | (59.0) | 42.0 | 79.0 | 32.0 | 31.0 | 184.0 | 31.0 | 31.0 | 31.0 | 31.0 | 124.0 | 124.0 |
| Restructuring and Asset Impairments | (582.0) | (20.0) | 364.0 | (34.0) | (79.0) | (263.0) | (12.0) | (135.0) | (117.0) | (252.0) | 0.0 | (504.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Merger and Integration Expense | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gain (Loss) on Early Retirement of De | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other, Net | (166.0) | 0.0 | 0.0 | 0.0 | 260.0 | (10.0) | 250.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| PreTax Income | ($1,854.0) | ($771.0) | $498.0 | $50.0 | $104.0 | ($349.0) | $303.0 | $220.0 | $224.0 | ($153.0) | ($56.1) | $234.9 | $306.6 | $130.8 | $203.7 | $15.2 | $656.3 | $1,572.3 |
| Tax Benefit (Expense) | (141.0) | (435.0) | (292.0) | (98.0) | 7,052.0 | 412.0 | 7,074.0 | (47.0) | (17.0) | 8.0 | 12.9 | (43.1) | (70.5) | (30.1) | (46.9) | (3.5) | (150.9) | (361.6) |
| Net Income from Cont. Operations | ($1,995.0) | ($1,206.0) | $206.0 | ($48.0) | $7,156.0 | $63.0 | $7,377.0 | $173.0 | $207.0 | ($145.0) | ($43.2) | $191.8 | $236.1 | $100.7 | $156.9 | $11.7 | $505.3 | $1,210.7 |
| Discontinued Operations, Net | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Cumulative Effect of Change in Accounting | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Minority Interest | | | 0.0 | 0.0 | 6.0 | 6.0 | 12.0 | 3.0 | (11.0) | 4.0 | 4.0 | 0.0 | 4.0 | 4.0 | 4.0 | 4.0 | 16.0 | 16.0 |
| Net Income | ($1,995.0) | ($1,206.0) | $206.0 | ($48.0) | $7,162.0 | $69.0 | $7,389.0 | $176.0 | $196.0 | ($141.0) | ($39.2) | $191.8 | $240.1 | $104.7 | $160.9 | $15.7 | $521.3 | $1,226.7 |
| Preferred Stock Dividends | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net Income Avail. to Common Shareh | ($1,995.0) | ($1,206.0) | $206.0 | ($48.0) | $7,162.0 | $69.0 | $7,389.0 | $176.0 | $196.0 | ($141.0) | ($39.2) | $191.8 | $240.1 | $104.7 | $160.9 | $15.7 | $521.3 | $1,226.7 |
| Average Diluted Shares Outstanding | 3,969.5 | 3,981.3 | 4,076.0 | 3,998.0 | 4,061.0 | 4,055.0 | 4,047.5 | 4,061.0 | 4,124.0 | 4,078.0 | 4,082.0 | 4,086.3 | 4,086.0 | 4,090.0 | 4,094.0 | 4,098.0 | 4,092.0 | 4,107.0 |
| | 10.00 | 16.00 | 88.00 | (78.00) | 63.00 | (6.00) | 67.00 | 6.00 | 76.50 | 17.00 | 4.00 | 103.50 | 4.00 | 4.00 | 4.00 | 4.00 | 16.00 | 15.0 |
| Earnings per Share | ($0.50) | ($0.30) | $0.05 | $(0.01) | $1.76 | $0.02 | $1.83 | $0.04 | $0.05 | $(0.03) | $(0.01) | $0.05 | $0.06 | $0.03 | $0.04 | $0.00 | $0.13 | $0.30 |

Source: Company data, Morgan Stanley Research

**Exhibit 4:** Sprint Cash Flow Statement

| | FY2015 | FY2016 | Jun-17 | Sept-17 | Dec-17 | Mar-18 | FY2017 | Jun-18 | Sept-18 | Dec-18 | Mar-19E | FY2018E | Jun-19E | Sept-19E | Dec-19E | Mar-20E | FY2019E | FY2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flows From Operations** | | | | | | | | | | | | | | | | | | |
| Net income (loss) | (1,995) | (1,206) | 206 | (48) | 7,156 | 63 | 7,377 | 173 | 207 | (145) | (43) | 192 | 236 | 101 | 157 | 12 | 505 | 1,211 |
| Depreciation and amortization | 7,088 | 8,150 | 2,054 | 2,094 | 2,173 | 2,259 | 8,580 | 2,330 | 2,361 | 2,370 | 2,409 | 9,470 | 2,443 | 2,484 | 2,553 | 2,588 | 10,068 | 9,633 |
| Share based compensation expense | 75 | 93 | 41 | 46 | 50 | 45 | 182 | 40 | 28 | 33 | 45 | 146 | 45 | 45 | 45 | 45 | 180 | 180 |
| Deferred income taxes | 123 | 433 | 282 | 82 | (7,071) | (412) | (7,119) | 39 | 0 | (14) | 0 | 25 | 71 | 30 | 47 | 3 | 151 | 362 |
| Non-Controlling Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (31) | (31) | (31) | (31) | (31) | (31) | (124) | (124) |
| DPP from sale of receivables | | (10,498) | (375) | (265) | (269) | (231) | (1,140) | (170) | (53) | 0 | | | | | | | | |
| Other | 942 | 519 | (74) | 174 | 201 | 352 | 653 | 148 | 294 | 384 | 0 | 826 | 0 | 0 | 0 | 0 | 0 | 0 |
| Changes in Working Capital | (2,713) | (1,233) | (273) | 657 | 268 | 464 | 1,116 | (269) | 43 | (592) | 364 | (454) | 99 | 422 | 341 | 430 | 1,291 | 323 |
| Changes in A/R | (1,663) | (1,017) | (53) | (126) | 105 | 157 | 83 | 273 | (188) | (20) | 278 | 343 | 113 | 145 | 80 | 187 | 525 | (26) |
| Changes in inventory & other | (587) | 457 | 151 | 350 | 29 | 175 | 705 | 421 | (253) | 80 | 107 | 355 | 106 | 106 | 155 | 130 | 498 | 390 |
| Changes in A/P & other current | (574) | (365) | (444) | 323 | 57 | 121 | 57 | (766) | 671 | (435) | (20) | (550) | (120) | 171 | 105 | 112 | 268 | (41) |
| Changes in non-current | 111 | (308) | 73 | 110 | 77 | 11 | 271 | (197) | (187) | (217) | 0 | (601) | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 377 | 452 | 63 | 62 | 175 | 113 | 413 | 139 | 47 | 189 | 250 | 625 | 250 | 250 | 250 | 250 | 1,000 | 0 |
| Cash From Operating Activity | $3,897 | ($3,290) | $1,924 | $2,802 | $2,683 | $2,653 | $10,062 | $2,430 | $2,927 | $2,225 | $2,993 | $10,798 | $3,113 | $3,301 | $3,361 | $3,297 | $13,072 | $11,584 |
| **Investing Activities** | | | | | | | | | | | | | | | | | | |
| Capital expenditures | (6,972) | (6,926) | (2,510) | (2,398) | (3,164) | (2,708) | (10,780) | (2,949) | (2,973) | (3,631) | (3,375) | (12,928) | (3,191) | (3,243) | (3,371) | (3,135) | (12,940) | (11,630) |
| Investments in debt securities, net | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proceeds from sales of assets | 1,198 | 219 | 101 | 117 | 149 | 160 | 527 | 133 | 139 | 144 | 0 | 416 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capex Acquired (Disposed) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change from Short term investments | | (5,444) | 1,095 | 2,739 | 1,437 | (2,181) | 3,090 | (1,654) | 822 | 2,299 | (125) | 1,342 | (125) | (125) | (175) | (150) | (575) | (400) |
| Proceeds from DPP from sale of receivables | | 10,498 | 375 | 265 | 269 | 231 | 1,140 | 170 | 53 | 0 | 0 | 223 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Assets Acquired (Disposed) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Goodwill from acquisitions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment in Intangibles | (98) | (83) | (13) | (6) | (73) | (23) | (115) | (59) | (11) | (75) | (75) | (220) | (75) | (75) | (75) | (75) | (300) | (300) |
| Other, net | 137 | 41 | (1) | (1) | 3 | 2 | 3 | (10) | 52 | 120 | 0 | 162 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cash Used in Investing Activity | ($5,735) | ($1,695) | ($953) | $716 | ($1,379) | ($4,519) | ($6,135) | ($4,369) | ($1,918) | ($1,143) | ($3,575) | ($11,005) | ($3,391) | ($3,443) | ($3,621) | ($3,360) | ($13,815) | ($12,330) |
| **Financing Activities** | | | | | | | | | | | | | | | | | | |
| Net Proceeds from debt | (144) | 4,494 | (1,219) | (1,182) | (1,685) | 4,097 | 11 | (45) | 61 | (537) | (100) | (621) | (300) | (300) | (1,729) | (200) | (2,529) | 200 |
| Proceeds from common stock issue | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dividends paid | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Leasing Proceeds | 600 | 1,055 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other, net | 3 | (263) | (15) | (15) | 5 | (196) | (221) | (250) | 278 | (33) | | (5) | | | | | 0 | 0 |
| Cash From Financing Activity | $469 | $5,286 | ($1,234) | ($1,197) | ($1,680) | $3,901 | ($210) | ($295) | $339 | ($570) | ($100) | ($626) | ($300) | ($300) | ($1,729) | ($200) | ($2,529) | $200 |
| Cash from discontinued operations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash from Cont. Operations | ($1,369) | $301 | ($263) | $2,321 | ($376) | $2,035 | $3,717 | ($2,234) | $1,348 | $512 | ($682) | ($833) | ($578) | ($442) | ($1,989) | ($263) | ($3,272) | ($546) |
| Cash & Equivalents - Beginning | 4,010 | 2,641 | 2,942 | 2,679 | 5,000 | 4,624 | 2,942 | 6,659 | 4,425 | 5,773 | 6,285 | 6,659 | 5,826 | 5,248 | 4,806 | 2,818 | 5,826 | 2,555 |
| Cash & Equivalents - Ending | $2,641 | $2,942 | $2,679 | $5,000 | $4,624 | $6,659 | $6,659 | $4,425 | $5,773 | $6,285 | $5,603 | $5,826 | $5,248 | $4,806 | $2,818 | $2,555 | $2,555 | $2,008 |

Source: Company data, Morgan Stanley Research

4

# Morgan Stanley | RESEARCH

**UPDATE**

**Exhibit 5:** Sprint Balance Sheet

| | FY2015 | FY2016 | Jun-17 | Sept-17 | Dec-17 | Mar-18 | FY2017 | Jun-18 | Sept-18 | Dec-18 | Mar-19E | FY2018E | Jun-19E | Sept-19E | Dec-19E | Mar-20E | FY2019E | FY2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSETS | | | | | | | | | | | | | | | | | | |
| Cash and equivalents | $2,641 | 2,870 | $2,478 | $4,802 | $4,440 | $6,610 | 6,610 | $4,378 | $5,726 | $6,191 | $5,509 | $5,509 | $4,931 | $4,489 | $2,501 | $2,238 | $2,238 | $1,691 |
| Restricted cash | 0 | 0 | 201 | 198 | 184 | 49 | 49 | 47 | 47 | 94 | 94 | 94 | 94 | 94 | 94 | 94 | 94 | 94 |
| Short-term securities | 0 | 5,444 | 4,349 | 1,610 | 173 | 2,354 | 2,354 | 4,008 | 3,186 | 632 | 382 | 382 | 132 | (118) | (368) | (618) | (618) | (618) |
| Accounts receivable | 1,099 | 4,138 | 4,089 | 4,118 | 3,917 | 3,711 | 3,711 | 3,492 | 3,555 | 3,455 | 3,177 | 3,177 | 3,064 | 2,919 | 2,839 | 2,652 | 2,652 | 2,678 |
| Device and accessory inventory | 1,173 | 1,064 | 979 | 751 | 1,009 | 1,003 | 1,003 | 622 | 859 | 919 | 937 | 937 | 956 | 975 | 995 | 1,015 | 1,015 | 1,025 |
| Deferred Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid expenses/Other current asse | 1,920 | 601 | 400 | 456 | 442 | 526 | 526 | 848 | 1,074 | 1,105 | 1,060 | 1,060 | 1,069 | 1,068 | 1,092 | 1,074 | 1,074 | 1,088 |
| Total current assets | $6,833 | $14,117 | $12,496 | $11,935 | $10,165 | $14,253 | $14,253 | $13,395 | $14,447 | $12,396 | $11,160 | $11,160 | $10,247 | $9,428 | $7,153 | $6,454 | $6,454 | $5,958 |
| Investments | 728 | 1,313 | 1,235 | 1,132 | 1,067 | 921 | 921 | 1,023 | 1,163 | 1,128 | 1,159 | 1,159 | 1,190 | 1,221 | 1,252 | 1,283 | 1,283 | 1,407 |
| Gross PP&E | 79,753 | 85,244 | 86,806 | 88,552 | 91,139 | 93,075 | 93,075 | 95,699 | 97,885 | 100,332 | 103,707 | 103,707 | 106,898 | 110,141 | 113,512 | 116,647 | 116,647 | 128,277 |
| Accumulated depreciation | (59,456) | (66,035) | (67,940) | (69,651) | (71,427) | (73,150) | (73,150) | (75,161) | (77,069) | (78,910) | (81,176) | (81,176) | (83,478) | (85,823) | (88,239) | (90,692) | (90,692) | (99,778) |
| Net PP&E | 20,297 | 19,209 | 18,866 | 18,901 | 19,712 | 19,925 | 19,925 | 20,538 | 20,816 | 21,422 | 22,532 | 22,532 | 23,420 | 24,318 | 25,273 | 25,955 | 25,955 | 28,499 |
| Goodwill | 6,575 | 6,579 | 6,578 | 6,578 | 6,586 | 6,586 | 6,586 | 6,586 | 6,598 | 6,598 | 6,598 | 6,598 | 6,598 | 6,598 | 6,598 | 6,598 | 6,598 | 6,598 |
| FCC Licenses | 40,073 | 40,585 | 41,074 | 41,072 | 41,222 | 41,309 | 41,309 | 41,368 | 41,373 | 41,448 | 41,523 | 41,523 | 41,598 | 41,673 | 41,748 | 41,823 | 41,823 | 41,577 |
| Other Intangibles | 4,469 | 3,320 | 3,075 | 2,848 | 2,667 | 2,465 | 2,465 | 2,245 | 2,075 | 1,915 | 1,772 | 1,772 | 1,631 | 1,492 | 1,355 | 1,220 | 1,220 | 1,220 |
| Net intangible assets | 51,117 | 50,484 | 50,727 | 50,498 | 50,475 | 50,360 | 50,360 | 50,199 | 50,046 | 49,961 | 49,893 | 49,893 | 49,827 | 49,763 | 49,701 | 49,641 | 49,641 | 49,395 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,294 | 1,379 | 1,497 | 1,497 | 1,497 | 1,497 | 1,497 | 1,497 | 1,497 | 1,497 | 1,497 |
| Prepaid Pension Credit | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Assets** | **$78,975** | **$85,123** | **$83,324** | **$82,466** | **$81,419** | **$85,459** | **$85,459** | **$86,449** | **$87,851** | **$86,404** | **$86,240** | **$86,240** | **$86,181** | **$86,227** | **$84,876** | **$84,830** | **$84,830** | **$86,755** |
| LIABILITIES & SHRLDRS. EQUITY | | | | | | | | | | | | | | | | | | |
| Current debt | 4,690 | 5,036 | 5,125 | 4,142 | 4,036 | 3,429 | 3,429 | 4,846 | 5,346 | 3,596 | 3,596 | 3,596 | 3,596 | 3,596 | 3,596 | 3,596 | 3,596 | 3,696 |
| Accounts payable | 2,899 | 3,281 | 2,616 | 2,947 | 3,176 | 3,409 | 3,409 | 3,143 | 4,210 | 3,637 | 3,572 | 3,572 | 3,460 | 3,631 | 3,760 | 3,854 | 3,854 | 3,827 |
| Accrued expenses | 4,374 | 4,141 | 3,830 | 3,808 | 3,859 | 3,962 | 3,962 | 3,658 | 3,370 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total current liabilities | $11,963 | $12,458 | $11,571 | $10,897 | $11,071 | $10,800 | $10,800 | $11,647 | $12,926 | $10,700 | $10,635 | $10,635 | $10,523 | $10,694 | $10,823 | $10,917 | $10,917 | $10,990 |
| Long-Term Debt / Lease | 29,268 | 35,878 | 34,459 | 34,236 | 32,825 | 37,463 | 37,463 | 35,771 | 35,329 | 36,288 | 36,188 | 36,188 | 35,888 | 35,588 | 33,859 | 33,659 | 33,659 | 33,759 |
| Deferred income taxes | 13,959 | 14,416 | 14,701 | 14,780 | 7,709 | 7,294 | 7,294 | 7,704 | 7,704 | 7,684 | 7,684 | 7,684 | 7,755 | 7,785 | 7,831 | 7,835 | 7,835 | 8,197 |
| Retirement & benefit oblig | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 4,002 | 3,563 | 3,578 | 3,533 | 3,509 | 3,483 | 3,483 | 3,382 | 3,428 | 3,403 | 3,403 | 3,403 | 3,403 | 3,403 | 3,403 | 3,403 | 3,403 | 3,403 |
| Total Liabilities | $59,192 | $66,315 | $64,309 | $63,446 | $55,114 | $59,040 | $59,040 | $58,504 | $59,387 | $58,075 | $57,910 | $57,910 | $57,569 | $57,469 | $55,916 | $55,814 | $55,814 | $56,348 |
| SHAREHOLDERS' EQUITY | | | | | | | | | | | | | | | | | | |
| Redeemable preferred stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 |
| Paid in capital | 27,563 | 27,756 | 27,761 | 27,807 | 27,895 | 27,947 | 27,947 | 27,990 | 28,299 | 28,330 | 28,371 | 28,371 | 28,412 | 28,453 | 28,494 | 28,535 | 28,535 | 28,699 |
| Retained earnings (deficit) | (7,378) | (8,584) | (8,378) | (8,426) | (1,264) | (1,332) | (1,332) | 232 | 432 | 291 | 252 | 252 | 492 | 597 | 757 | 773 | 773 | 2,000 |
| AOCI | (442) | (404) | (408) | (401) | (366) | (236) | (236) | (317) | (308) | (333) | (333) | (333) | (333) | (333) | (333) | (333) | (333) | (333) |
| Total shareholders equity | $19,783 | $18,808 | $19,015 | $19,020 | $26,305 | $26,419 | $26,419 | $27,945 | $28,464 | $28,329 | $28,331 | $28,331 | $28,612 | $28,758 | $28,959 | $29,016 | $29,016 | $30,407 |
| **Total Liabilities and Equity** | **$78,975** | **$85,123** | **$83,324** | **$82,466** | **$81,419** | **$85,459** | **$85,459** | **$86,449** | **$87,851** | **$86,404** | **$86,240** | **$86,240** | **$86,181** | **$86,227** | **$84,876** | **$84,830** | **$84,830** | **$86,755** |

Source: Company data, Morgan Stanley Research

5

# Morgan Stanley | RESEARCH

**UPDATE**

**Exhibit 6:** Sprint Subscriber Details

| | FY2014 | FY2015 | FY2016 | FY2017 | Jun-18 | Sept-18 | Dec-18 | Mar-19E | FY2018E | Jun-19E | Sept-19E | Dec-19E | Mar-20E | FY2019E | FY2020E | FY2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Revenues | 27,337 | 25,371 | 23,808 | 22,565 | 5,460 | 5,498 | 5,449 | 5,437 | 21,844 | 5,436 | 5,424 | 5,405 | 5,407 | 21,671 | 21,978 | 22,351 |
| % y/y growth | | -7.2% | -6.2% | -5.2% | -4.6% | -2.7% | -3.0% | -2.4% | -3.2% | -0.4% | -1.3% | -0.8% | -0.6% | -0.8% | 1.4% | 1.7% |
| Equipment Revenues | 4,990 | 5,006 | 7,979 | 8,572 | 2,385 | 2,671 | 2,902 | 2,573 | 10,531 | 2,645 | 2,647 | 2,848 | 2,709 | 10,849 | 10,955 | 11,455 |
| **Total Revenues** | **32,327** | **30,377** | **31,787** | **31,137** | **7,845** | **8,169** | **8,351** | **8,010** | **32,375** | **8,081** | **8,071** | **8,253** | **8,116** | **32,521** | **32,933** | **33,806** |
| % y/y growth | -1.8% | -6.0% | 4.6% | -2.0% | 0.4% | 7.4% | 5.3% | 2.8% | 4.0% | 3.0% | -1.2% | -1.2% | 1.3% | 0.4% | 1.3% | 2.7% |
| Cost of Services | 7,945 | 8,069 | 6,674 | 5,701 | 1,429 | 1,466 | 1,439 | 1,495 | 5,829 | 1,406 | 1,430 | 1,411 | 1,471 | 5,718 | 5,733 | 5,763 |
| % gross margins | 70.9% | 67.9% | 72.0% | 74.7% | 73.8% | 73.3% | 73.6% | 72.5% | 73.3% | 74.1% | 73.6% | 73.9% | 72.8% | 73.6% | 73.9% | 74.2% |
| Cost of Equipment Sold | 9,309 | 5,795 | 7,218 | 6,378 | 1,394 | 1,668 | 1,916 | 1,641 | 6,619 | 1,544 | 1,653 | 1,747 | 1,723 | 6,667 | 6,574 | 6,673 |
| % gross margins | -86.6% | -15.8% | 9.5% | 25.6% | 41.6% | 37.6% | 34.0% | 36.2% | 37.1% | 41.6% | 37.5% | 38.7% | 36.4% | 38.6% | 40.0% | 41.7% |
| Selling, General and Admin. | 9,179 | 8,141 | 7,741 | 7,782 | 1,704 | 1,749 | 1,885 | 1,849 | 7,187 | 1,712 | 1,709 | 1,703 | 1,687 | 6,810 | 6,830 | 6,856 |
| % of service revenues | 33.6% | 32.4% | 32.5% | 34.5% | 31.2% | 31.8% | 34.6% | 34.0% | 32.9% | 31.5% | 31.5% | 31.5% | 31.2% | 31.4% | 31.1% | 30.7% |
| Other | | 321 | 340 | 71 | 0 | 10 | 0 | 25 | 35 | 25 | 25 | 25 | 25 | 100 | 100 | 100 |
| **Total Expenses** | **26,433** | **22,326** | **21,973** | **19,932** | **4,527** | **4,893** | **5,240** | **5,009** | **19,669** | **4,687** | **4,817** | **4,886** | **4,905** | **19,295** | **19,237** | **19,393** |
| **Adj. EBITDA** | **5,894** | **8,051** | **9,814** | **11,205** | **3,318** | **3,276** | **3,111** | **3,000** | **12,705** | **3,394** | **3,254** | **3,367** | **3,211** | **13,225** | **13,696** | **14,413** |
| % of service revenues | 21.6% | 31.7% | 41.2% | 49.7% | 60.8% | 59.6% | 57.1% | 55.2% | 58.2% | 62.4% | 60.0% | 62.3% | 59.4% | 61.0% | 62.3% | 64.5% |
| % y/y growth | 9.4% | 36.6% | 21.9% | 14.2% | 15.8% | 18.5% | 12.8% | 6.5% | 13.4% | 2.3% | -0.7% | 8.2% | 7.0% | 4.1% | 3.6% | 5.2% |

**Performance Statistics**

| | FY2014 | FY2015 | FY2016 | FY2017 | Jun-18 | Sept-18 | Dec-18 | Mar-19E | FY2018E | Jun-19E | Sept-19E | Dec-19E | Mar-20E | FY2019E | FY2020E | FY2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Subscribers** | **57,141** | **52,491** | **53,639** | **54,625** | **54,567** | **54,547** | **54,495** | **54,562** | **54,562** | **54,569** | **54,593** | **54,746** | **54,878** | **54,878** | **55,242** | **55,611** |
| net adds | 2,684 | 2,759 | 2,133 | 868 | 59 | (20) | 48 | 67 | 154 | 7 | 24 | 153 | 132 | 315 | 365 | 369 |
| **Sprint Platform Postpaid Subscribers** | **29,706** | **30,951** | **31,576** | **32,119** | **32,187** | **32,296** | **32,605** | **32,620** | **32,620** | **32,671** | **32,814** | **33,145** | **33,206** | **33,206** | **33,783** | **34,325** |
| net adds | (212) | 1,245 | 811 | 424 | 123 | 109 | 309 | 15 | 556 | 52 | 143 | 331 | 61 | 586 | 576 | 542 |
| gross adds | 7,226 | 7,123 | 6,917 | 7,045 | 1,695 | 1,831 | 2,110 | 1,776 | 7,412 | 1,697 | 1,833 | 2,112 | 1,802 | 7,444 | 7,439 | 7,397 |
| % y/y growth | 4.6% | -1.4% | -2.9% | 1.8% | 11.3% | 1.8% | 6.9% | 1.5% | 5.2% | 0.1% | 0.1% | 0.1% | 1.5% | 0.4% | -0.1% | -0.6% |
| monthly churn rate | 2.09% | 1.61% | 1.63% | 1.74% | 1.63% | 1.78% | 1.85% | 1.80% | 1.77% | 1.68% | 1.72% | 1.80% | 1.75% | 1.74% | 1.71% | 1.68% |
| **Sprint Platform Prepaid Subscribers** | **15,706** | **11,016** | **8,688** | **8,989** | **9,033** | **9,019** | **8,846** | **8,874** | **8,874** | **8,901** | **8,903** | **8,817** | **8,862** | **8,862** | **8,922** | **9,035** |
| net adds | 449 | (1,482) | (1,020) | 363 | 5 | (14) | (173) | 28 | (154) | 28 | 2 | (86) | 45 | (12) | 61 | 112 |
| gross adds | 7,653 | 6,835 | 5,440 | 5,217 | 1,132 | 1,269 | 1,121 | 1,197 | 4,720 | 1,121 | 1,257 | 1,110 | 1,185 | 4,673 | 4,650 | 4,638 |
| % y/y growth | 9.1% | -10.7% | -20.4% | -4.1% | -7.8% | -6.8% | -13.5% | -10.0% | -9.5% | -1.0% | -1.0% | -1.0% | -1.0% | -1.0% | -0.5% | -0.3% |
| monthly churn rate | 3.97% | 5.33% | 5.49% | 4.58% | 4.17% | 4.74% | 4.83% | 4.40% | 4.54% | 4.10% | 4.70% | 4.50% | 4.30% | 4.40% | 4.30% | 4.20% |
| Sprint Platform Postpaid ARPU | $59.50 | $53.37 | $49.74 | $45.63 | $43.55 | $43.99 | $43.64 | $43.29 | $43.55 | $43.29 | $43.15 | $42.77 | $42.64 | $42.95 | $42.95 | $43.17 |
| % y/y growth | -7.1% | -10.3% | -6.8% | -8.3% | -7.9% | -4.4% | -3.3% | -2.5% | -4.6% | -0.6% | -2.0% | -1.5% | -1.4% | 0.0% | 0.5% | |
| Sprint Platform Prepaid ARPU | $27.04 | $30.38 | $34.66 | $37.47 | $36.27 | $35.40 | $34.53 | $34.36 | $35.13 | $34.09 | $33.63 | $33.32 | $32.99 | $33.51 | $33.35 | $33.18 |
| % y/y growth | 2.5% | 12.3% | 14.1% | 8.1% | -5.2% | -6.4% | -7.8% | -7.5% | -6.3% | -6.0% | -5.0% | -3.5% | -4.0% | -4.6% | -0.5% | -0.5% |
| Capital Expenditures ($MM) | 5,814 | 6,972 | 4,560 | 10,690 | 2,949 | 2,973 | 3,631 | 3,372 | 12,925 | 3,189 | 3,242 | 3,430 | 3,193 | 13,055 | 11,643 | 11,105 |
| % of service revenues | 18.7% | 19.3% | 8.6% | 15.3% | 21.9% | 24.3% | 27.4% | 28.0% | 25.4% | 28.0% | 28.0% | 25.5% | 26.0% | 26.9% | 20.0% | 18.0% |

*Source: Company Data, Morgan Stanley estimates.*

| | FY2014 | FY2015 | FY2016 | FY2017 | Jun-18 | Sept-18 | Dec-18 | Mar-19E | FY2018E | Jun-19E | Sept-19E | Dec-19E | Mar-20E | FY2019E | FY2020E | FY2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sprint Platform Postpaid Subscribers** | **29,706** | **30,951** | **31,576** | **32,119** | **32,187** | **32,296** | **32,605** | **32,620** | **32,620** | **32,671** | **32,814** | **33,145** | **33,206** | **33,206** | **33,783** | **34,325** |
| net adds | (212) | 1,245 | 811 | 424 | 123 | 109 | 309 | 15 | 556 | 52 | 143 | 331 | 61 | 586 | 576 | 542 |
| average | 29,664 | 30,392 | 31,291 | 31,768 | 32,153 | 32,242 | 32,451 | 32,612 | 32,365 | 32,645 | 32,743 | 32,980 | 33,176 | 32,891 | 33,494 | 34,054 |
| **Postpaid Phone Subscribers** | **24,878** | **25,316** | **26,079** | **26,813** | **26,847** | **26,813** | **26,787** | **26,727** | **26,727** | **26,653** | **26,621** | **26,742** | **26,678** | **26,678** | **26,970** | **27,168** |
| net adds | (1,526) | 438 | 930 | 606 | 87 | (34) | (26) | (60) | (33) | (73) | (32) | 121 | (64) | (49) | 292 | 198 |
| average | 24,878 | 25,056 | 25,685 | 26,419 | 26,830 | 26,830 | 26,800 | 26,757 | 26,797 | 26,690 | 26,637 | 26,682 | 26,710 | 26,684 | 26,824 | 27,069 |
| Postpaid gross adds | 7,226 | 7,123 | 6,917 | 7,045 | 1,695 | 1,831 | 2,110 | 1,776 | 7,412 | 1,697 | 1,833 | 2,112 | 1,802 | 7,444 | 7,439 | 7,397 |
| % y/y growth | 4.6% | -1.4% | -2.9% | 1.8% | 11.3% | 1.8% | 6.9% | 1.5% | 5.2% | 0.1% | 0.1% | 0.1% | 1.5% | 0.4% | -0.1% | -0.6% |
| Phone Gross Adds | | 5,000 | 5,486 | 5,742 | 1,335 | 1,358 | 1,453 | 1,304 | 5,451 | 1,208 | 1,303 | 1,554 | 1,258 | 5,322 | 5,626 | 5,516 |
| % y/y growth | | | 9.7% | 4.7% | 5.7% | -11.4% | -5.9% | -6.9% | -5.1% | -9.5% | -4.1% | 6.9% | -3.6% | -2.4% | 5.7% | -2.0% |
| Other Postpaid Gross Adds | | 2,123 | 1,430 | 1,302 | 361 | 472 | 657 | 471 | 1,961 | 489 | 530 | 558 | 545 | 2,122 | 1,813 | 1,881 |
| disconnects | 7,438 | 5,878 | 6,106 | 6,621 | 1,572 | 1,722 | 1,801 | 1,761 | 6,856 | 1,645 | 1,690 | 1,781 | 1,742 | 6,857 | 6,863 | 6,855 |
| monthly churn rate | 2.09% | 1.61% | 1.63% | 1.74% | 1.63% | 1.78% | 1.85% | 1.80% | 1.77% | 1.68% | 1.72% | 1.80% | 1.75% | 1.74% | 1.71% | 1.68% |
| phone disconnects | | 4,562 | 4,556 | 5,136 | 1,248 | 1,392 | 1,479 | 1,365 | 5,484 | 1,281 | 1,335 | 1,433 | 1,322 | 5,371 | 5,334 | 5,318 |
| phone churn | | 1.52% | 1.48% | 1.62% | 1.55% | 1.73% | 1.84% | 1.70% | 1.71% | 1.60% | 1.67% | 1.79% | 1.65% | 1.68% | 1.66% | 1.64% |
| other disconnects | | 1,316 | 1,549 | 1,484 | 325 | 329 | 322 | 396 | 1,372 | 364 | 355 | 348 | 420 | 1,487 | 1,528 | 1,537 |
| upgrades | 10,074 | 7,716 | 6,886 | 7,661 | 1,555 | 1,691 | 2,065 | 1,741 | 7,052 | 1,604 | 1,599 | 1,863 | 1,738 | 6,805 | 6,403 | 6,203 |
| upgrade rate (%) | 34.0% | 30.8% | 26.8% | 29.0% | 5.8% | 6.3% | 7.7% | 6.5% | 26.3% | 6.0% | 6.0% | 7.0% | 6.5% | 25.5% | 24.0% | 23.0% |
| **Sprint Platform Postpaid Phone Net Adds** | **(1,526)** | **438** | **930** | **606** | **87** | **(34)** | **(26)** | **(60)** | **(33)** | **(73)** | **(32)** | **121** | **(64)** | **(49)** | **292** | **198** |
| net adds (tablets) | 1,334 | 545 | (281) | (545) | (64) | 3 | 0 | 25 | (36) | 25 | 50 | 60 | 25 | 160 | (200) | (150) |
| net adds (other devices) | (20) | 262 | 162 | 363 | 100 | 140 | 335 | 50 | 625 | 100 | 125 | 150 | 100 | 475 | 485 | 494 |
| Sprint Platform Postpaid Serv. Revenue | 21,181 | 19,463 | 18,677 | 17,396 | 4,188 | 4,255 | 4,236 | 4,235 | 16,914 | 4,240 | 4,239 | 4,231 | 4,244 | 16,954 | 17,265 | 17,641 |
| % y/y growth | -8.6% | -8.1% | -4.0% | -6.9% | -6.2% | -2.5% | -1.4% | -0.8% | -2.8% | 1.2% | -0.4% | -0.1% | 0.2% | 0.2% | 1.8% | 2.2% |
| Sprint Platform Postpaid ARPU | $59.50 | $53.37 | $49.74 | $45.63 | $43.55 | $43.99 | $43.64 | $43.29 | $43.55 | $43.29 | $43.15 | $42.77 | $42.64 | $42.95 | $42.95 | $43.17 |
| % y/y growth | -7.1% | -10.3% | -6.8% | -8.3% | -7.9% | -4.4% | -3.3% | -2.5% | -4.6% | -0.6% | -2.0% | -1.5% | -1.4% | 0.0% | 0.5% | |
| Sprint Platform Postpaid Phone ARPU | $65.88 | $61.05 | $57.03 | $51.93 | $49.57 | $50.16 | $50.01 | $50.00 | $49.89 | $50.22 | $50.31 | $50.14 | $50.23 | $50.22 | $50.87 | $51.51 |
| % y/y growth | | | | | -8.1% | -4.2% | -2.4% | -0.9% | -3.9% | 1.3% | 0.3% | 0.3% | 0.5% | 0.7% | | |
| **Retail Prepaid Subscribers** | **15,706** | **11,016** | **8,688** | **8,989** | **9,033** | **9,019** | **8,846** | **8,874** | **8,874** | **8,901** | **8,903** | **8,817** | **8,862** | **8,862** | **8,922** | **9,035** |
| net adds | 449 | (1,482) | (1,020) | 363 | 5 | (14) | (173) | 28 | (154) | 28 | 2 | (86) | 45 | (12) | 61 | 112 |
| net adds (acquired) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| average | 15,118 | 13,012 | 9,804 | 8,832 | 9,011 | 9,026 | 8,933 | 8,860 | 8,952 | 8,887 | 8,902 | 8,860 | 8,839 | 8,871 | 8,892 | 8,978 |
| gross adds | 7,653 | 6,835 | 5,440 | 5,217 | 1,132 | 1,269 | 1,121 | 1,197 | 4,720 | 1,121 | 1,257 | 1,110 | 1,185 | 4,673 | 4,650 | 4,638 |
| % y/y growth | 9.1% | -10.7% | -20.4% | -4.1% | -7.8% | -6.8% | -13.5% | -10.0% | -9.5% | -1.0% | -1.0% | -1.0% | -1.0% | -1.0% | -0.5% | -0.3% |
| disconnects | 7,204 | 8,317 | 6,460 | 4,854 | 1,127 | 1,283 | 1,294 | 1,169 | 4,875 | 1,093 | 1,255 | 1,196 | 1,140 | 4,685 | 4,589 | 4,526 |
| monthly churn rate | 3.97% | 5.33% | 5.49% | 4.58% | 4.17% | 4.74% | 4.83% | 4.40% | 4.54% | 4.10% | 4.70% | 4.50% | 4.30% | 4.40% | 4.30% | 4.20% |
| Sprint Platform Prepaid Service Revenue | 4,905 | 4,743 | 4,078 | 3,971 | 982 | 954 | 924 | 913 | 3,773 | 909 | 898 | 886 | 875 | 3,568 | 3,558 | 3,575 |
| % y/y growth | 0.0% | -3.3% | -14.0% | -2.6% | -1.7% | -3.6% | -6.9% | -7.6% | -5.0% | -7.4% | -5.9% | -4.2% | -5.5% | -5.5% | -0.3% | 0.5% |
| Sprint Platform Prepaid ARPU | $27.04 | $30.38 | $34.66 | $37.47 | $36.27 | $35.40 | $34.53 | $34.36 | $35.13 | $34.09 | $33.63 | $33.32 | $32.99 | $33.51 | $33.35 | $33.18 |
| % y/y growth | 2.5% | 12.3% | 14.1% | 8.1% | -5.2% | -6.4% | -7.8% | -7.5% | -6.3% | -6.0% | -5.0% | -3.5% | -4.0% | -4.6% | -0.5% | -0.5% |
| **Total Retail Subscriber Revenues** | **26,544** | **24,206** | **22,755** | **21,367** | **5,170** | **5,209** | **5,160** | **5,149** | **20,688** | **5,149** | **5,137** | **5,117** | **5,119** | **20,521** | **20,823** | **21,215** |
| % y/y growth | -7.4% | -8.8% | -6.0% | -6.1% | -5.4% | -2.7% | -2.5% | -2.1% | -3.2% | -0.4% | -0.8% | -0.8% | -0.6% | -0.8% | 1.5% | 1.9% |
| average subscribers | 45,515 | 43,405 | 41,095 | 40,600 | 41,164 | 41,268 | 41,383 | 41,472 | 41,317 | 41,533 | 41,645 | 41,840 | 42,015 | 41,763 | 42,386 | 43,032 |
| Blended ARPU | $48.60 | $46.47 | $46.14 | $43.86 | $41.87 | $42.08 | $41.56 | $41.38 | $41.73 | $41.32 | $41.12 | $40.77 | $40.61 | $40.95 | $40.94 | $41.08 |
| % y/y growth | -5.2% | -4.4% | -0.7% | -5.0% | -7.5% | -4.9% | -4.1% | -3.2% | -4.9% | -1.3% | -2.3% | -1.9% | -1.9% | -1.9% | 0.0% | 0.4% |
| | | | | | 2,385 | | | | | | | | | | | |
| **Equipment Revenues** | **4,990** | **5,006** | **7,979** | **8,572** | **2,385** | **2,671** | **2,902** | **2,573** | **10,531** | **2,645** | **2,647** | **2,848** | **2,709** | **10,849** | **10,955** | **11,455** |
| % y/y growth | 35.2% | 0.3% | 59.4% | 7.4% | 14.3% | 36.3% | 25.7% | 16.0% | 22.9% | 10.9% | -0.9% | -1.9% | 5.3% | 3.0% | 1.0% | 4.6% |
| **Wholesale/Affiliate Subcribers** | **11,000** | **10,524** | **13,375** | **13,517** | **13,347** | **13,232** | **13,044** | **13,069** | **13,069** | **12,997** | **12,876** | **12,783** | **12,810** | **12,810** | **12,537** | **12,251** |
| net adds | 2,424 | 2,996 | 2,342 | 81 | (69) | (115) | (88) | 25 | (247) | (72) | (121) | (92) | 26 | (259) | (272) | (286) |
| net adds (acquired) | | | | | | | | | | | | | | | | |
| average | 10,135 | 10,190 | 12,682 | 13,549 | 13,432 | 13,290 | 13,138 | 13,057 | 13,173 | 13,033 | 12,936 | 12,830 | 12,797 | 12,866 | 12,673 | 12,394 |
| **Wholesale/Affiliate Revenues** | **793** | **946** | **1,053** | **1,198** | **290** | **289** | **289** | **288** | **1,156** | **287** | **287** | **288** | **288** | **1,150** | **1,155** | **1,136** |
| % y/y growth | 38.9% | 19.3% | 11.3% | 13.8% | 12.0% | -2.4% | -12.2% | -8.2% | -3.5% | -1.0% | -0.7% | -0.4% | 0.0% | -0.5% | 0.5% | -1.7% |
| average subscribers | 10,135 | 10,190 | 12,682 | 13,549 | 13,432 | 13,290 | 13,138 | 13,057 | 13,173 | 13,033 | 12,936 | 12,830 | 12,797 | 12,866 | 12,673 | 12,394 |
| **Wholesale/Affiliate ARPU** | **$6.52** | **$7.74** | **$6.92** | **$7.37** | **$7.20** | **$7.25** | **$7.33** | **$7.36** | **$7.31** | **$7.34** | **$7.39** | **$7.48** | **$7.51** | **$7.45** | **$7.60** | **$7.64** |
| % y/y growth | 10.5% | 18.6% | -10.6% | 6.5% | 11.9% | -0.7% | -9.0% | -4.5% | -0.7% | 2.0% | 2.0% | 2.0% | 2.0% | 1.8% | 2.0% | 0.5% |

Source: Company data, Morgan Stanley Research

6

Morgan Stanley | RESEARCH



# Disclosure Section

The information and opinions in Morgan Stanley Research were prepared by Morgan Stanley & Co. LLC, and/or Morgan Stanley C.T.V.M. S.A., and/or Morgan Stanley Mexico, Casa de Bolsa, S.A. de C.V., and/or Morgan Stanley Canada Limited. As used in this disclosure section, "Morgan Stanley" includes Morgan Stanley & Co. LLC, Morgan Stanley C.T.V.M. S.A., Morgan Stanley Mexico, Casa de Bolsa, S.A. de C.V., Morgan Stanley Canada Limited and their affiliates as necessary.

For important disclosures, stock price charts and equity rating histories regarding companies that are the subject of this report, please see the Morgan Stanley Research Disclosure Website at www.morganstanley.com/researchdisclosures, or contact your investment representative or Morgan Stanley Research at 1585 Broadway, (Attention: Research Management), New York, NY, 10036 USA.

For valuation methodology and risks associated with any recommendation, rating or price target referenced in this research report, please contact the Client Support Team as follows: US/Canada +1 800 303-2495; Hong Kong +852 2848-5999; Latin America +1 718 754-5444 (U.S.); London +44 (0)20-7425-8169; Singapore +65 6834-6860; Sydney +61 (0)2-9770-1505; Tokyo +81 (0)3-6836-9000. Alternatively you may contact your investment representative or Morgan Stanley Research at 1585 Broadway, (Attention: Research Management), New York, NY 10036 USA.

## Analyst Certification

The following analysts hereby certify that their views about the companies and their securities discussed in this report are accurately expressed and that they have not received and will not receive direct or indirect compensation in exchange for expressing specific recommendations or views in this report: Simon Flannery.

Unless otherwise stated, the individuals listed on the cover page of this report are research analysts.

## Global Research Conflict Management Policy

Morgan Stanley Research has been published in accordance with our conflict management policy, which is available at www.morganstanley.com/institutional/research/conflictpolicies. A Portuguese version of the policy can be found at www.morganstanley.com.br

## Important US Regulatory Disclosures on Subject Companies

As of December 31, 2018, Morgan Stanley beneficially owned 1% or more of a class of common equity securities of the following companies covered in Morgan Stanley Research: CenturyLink, Inc., Frontier Communications Corp, Gogo Inc.

Within the last 12 months, Morgan Stanley managed or co-managed a public offering (or 144A offering) of securities of AT&T, Inc., Frontier Communications Corp, Gogo Inc, Intelsat S.A., Verizon Communications.

Within the last 12 months, Morgan Stanley has received compensation for investment banking services from AT&T, Inc., Cincinnati Bell Inc., Frontier Communications Corp, Gogo Inc, Verizon Communications.

In the next 3 months, Morgan Stanley expects to receive or intends to seek compensation for investment banking services from AT&T, Inc., BCE Inc., CenturyLink, Inc., Cincinnati Bell Inc., Frontier Communications Corp, Globalstar Inc, Gogo Inc, Intelsat S.A., Rogers Communications, Inc., **Sprint Corp**, T-Mobile US, Inc., Telephone & Data Systems, TELUS Corp., Verizon Communications, ViaSat Inc.

Within the last 12 months, Morgan Stanley has received compensation for products and services other than investment banking services from AT&T, Inc., BCE Inc., CenturyLink, Inc., Cincinnati Bell Inc., Intelsat S.A., Rogers Communications, Inc., **Sprint Corp**, T-Mobile US, Inc., TELUS Corp., Verizon Communications, ViaSat Inc.

Within the last 12 months, Morgan Stanley has provided or is providing investment banking services to, or has an investment banking client relationship with, the following company: AT&T, Inc., BCE Inc., CenturyLink, Inc., Cincinnati Bell Inc., Frontier Communications Corp, Globalstar Inc, Gogo Inc, Intelsat S.A., Rogers Communications, Inc., **Sprint Corp**, T-Mobile US, Inc., Telephone & Data Systems, TELUS Corp., Verizon Communications, ViaSat Inc.

Within the last 12 months, Morgan Stanley has either provided or is providing non-investment banking, securities-related services to and/or in the past has entered into an agreement to provide services or has a client relationship with the following company: AT&T, Inc., BCE Inc., CenturyLink, Inc., Cincinnati Bell Inc., Frontier Communications Corp, Gogo Inc, Intelsat S.A., Rogers Communications, Inc., **Sprint Corp**, T-Mobile US, Inc., TELUS Corp., Verizon Communications, ViaSat Inc.

Morgan Stanley & Co. LLC makes a market in the securities of AT&T, Inc., BCE Inc., CenturyLink, Inc., Cincinnati Bell Inc., Frontier Communications Corp, Globalstar Inc, Gogo Inc, Rogers Communications, Inc., **Sprint Corp**, T-Mobile US, Inc., Telephone & Data Systems, TELUS Corp., US Cellular Corporation, Verizon Communications, ViaSat Inc, Windstream Corp..

The equity research analysts or strategists principally responsible for the preparation of Morgan Stanley Research have received compensation based upon various factors, including quality of research, investor client feedback, stock picking, competitive factors, firm revenues and overall investment banking revenues. Equity Research analysts' or strategists' compensation is not linked to investment banking or capital markets transactions performed by Morgan Stanley or the profitability or revenues of particular trading desks.

Morgan Stanley and its affiliates do business that relates to companies/instruments covered in Morgan Stanley Research, including market making, providing liquidity, fund management, commercial banking, extension of credit, investment services and investment banking. Morgan Stanley sells to and buys from customers the securities/instruments of companies covered in Morgan Stanley Research on a principal basis. Morgan Stanley may have a position in the debt of the Company or instruments discussed in this report. Morgan Stanley trades or may trade as principal in the debt securities (or in related derivatives) that are the subject of the debt research report.

Certain disclosures listed above are also for compliance with applicable regulations in non-US jurisdictions.

## STOCK RATINGS

Morgan Stanley uses a relative rating system using terms such as Overweight, Equal-weight, Not-Rated or Underweight (see definitions below). Morgan Stanley does not assign ratings of Buy, Hold or Sell to the stocks we cover. Overweight, Equal-weight, Not-Rated and Underweight are not the equivalent of buy, hold and sell. Investors should carefully read the definitions of all ratings used in Morgan Stanley Research. In addition, since Morgan Stanley Research contains more complete information concerning the analyst's views, investors should carefully read Morgan Stanley Research, in its entirety, and not infer the contents from the rating alone. In any case, ratings (or research) should not be used or relied upon as investment advice. An investor's decision to buy or sell a stock should depend on individual circumstances (such as the investor's existing holdings) and other considerations.

## Global Stock Ratings Distribution

(as of January 31, 2019)

The Stock Ratings described below apply to Morgan Stanley's Fundamental Equity Research and do not apply to Debt Research produced by the Firm.

For disclosure purposes only (in accordance with NASD and NYSE requirements), we include the category headings of Buy, Hold, and Sell alongside our ratings of Overweight, Equal-weight, Not-Rated and Underweight. Morgan Stanley does not assign ratings of Buy, Hold or Sell to the stocks we cover. Overweight, Equal-weight, Not-Rated and Underweight are not the equivalent of buy, hold, and sell but represent recommended relative weightings (see definitions below). To satisfy regulatory requirements, we correspond Overweight, our most positive stock rating, with a buy recommendation; we correspond Equal-weight and Not-Rated to hold and Underweight to sell recommendations, respectively.

7

# Morgan Stanley | RESEARCH



| STOCK RATING CATEGORY | COVERAGE UNIVERSE | | INVESTMENT BANKING CLIENTS (IBC) | | | OTHER MATERIAL INVESTMENT SERVICES CLIENTS (MISC) | |
|---|---|---|---|---|---|---|---|
| | COUNT | % OF TOTAL | COUNT | % OF TOTAL IBC | % OF RATING CATEGORY | COUNT | % OF TOTAL OTHER MISC |
| Overweight/Buy | 1142 | 36% | 301 | 42% | 26% | 540 | 38% |
| Equal-weight/Hold | 1378 | 44% | 319 | 45% | 23% | 634 | 45% |
| Not-Rated/Hold | 46 | 1% | 6 | 1% | 13% | 6 | 0% |
| Underweight/Sell | 590 | 19% | 88 | 12% | 15% | 231 | 16% |
| TOTAL | 3,156 | | 714 | | | 1411 | |

Data include common stock and ADRs currently assigned ratings. Investment Banking Clients are companies from whom Morgan Stanley received investment banking compensation in the last 12 months. Due to rounding off of decimals, the percentages provided in the "% of total" column may not add up to exactly 100 percent.

## Analyst Stock Ratings

Overweight (O). The stock's total return is expected to exceed the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Equal-weight (E). The stock's total return is expected to be in line with the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Not-Rated (NR). Currently the analyst does not have adequate conviction about the stock's total return relative to the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Underweight (U). The stock's total return is expected to be below the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Unless otherwise specified, the time frame for price targets included in Morgan Stanley Research is 12 to 18 months.

## Analyst Industry Views

Attractive (A): The analyst expects the performance of his or her industry coverage universe over the next 12-18 months to be attractive vs. the relevant broad market benchmark, as indicated below.

In-Line (I): The analyst expects the performance of his or her industry coverage universe over the next 12-18 months to be in line with the relevant broad market benchmark, as indicated below.

Cautious (C): The analyst views the performance of his or her industry coverage universe over the next 12-18 months with caution vs. the relevant broad market benchmark, as indicated below.

Benchmarks for each region are as follows: North America - S&P 500; Latin America - relevant MSCI country index or MSCI Latin America Index; Europe - MSCI Europe; Japan - TOPIX; Asia - relevant MSCI country index or MSCI sub-regional index or MSCI AC Asia Pacific ex Japan Index.

## Stock Price, Price Target and Rating History (See Rating Definitions)





Sprint Corp (S.N) – As of 1/31/19 in USD
Industry : Telecom Services

Stock Rating History: 2/1/16 : U/C; 4/29/18 : NA/C; 6/27/18 : NA/I

Price Target History: 8/5/15 : 3; 7/27/16 : 4.4; 12/14/16 : 5.5; 4/29/18 : NA

Source: Morgan Stanley Research        Date Format : MM/DD/YY        Price Target ▬·        No Price Target Assigned (NA)
Stock Price (Not Covered by Current Analyst) ▬    Stock Price (Covered by Current Analyst) ▬
Stock and Industry Ratings (abbreviations below) appear as ◆ Stock Rating/Industry View
Stock Ratings: Overweight (O)  Equal-weight (E)  Underweight (U)  Not-Rated (NR)   No Rating Available (NA)
Industry View: Attractive (A)   In-line (I)   Cautious (C)    No Rating (NR)

Effective January 13, 2014, the stocks covered by Morgan Stanley Asia Pacific will be rated relative to the analyst's industry (or industry team's) coverage.

Effective January 13, 2014, the industry view benchmarks for Morgan Stanley Asia Pacific are as follows: relevant MSCI country index or MSCI sub-regional index or MSCI AC Asia Pacific ex Japan Index.

## Important Disclosures for Morgan Stanley Smith Barney LLC Customers

Important disclosures regarding the relationship between the companies that are the subject of Morgan Stanley Research and Morgan Stanley Smith Barney LLC or Morgan Stanley or any of their affiliates, are available on the Morgan Stanley Wealth Management disclosure website at www.morganstanley.com/online/researchdisclosures. For Morgan Stanley specific disclosures, you may refer to www.morganstanley.com/researchdisclosures.

Each Morgan Stanley Equity Research report is reviewed and approved on behalf of Morgan Stanley Smith Barney LLC. This review and approval is conducted by the same person who reviews the Equity Research report on behalf of Morgan Stanley. This could create a conflict of interest.

## Other Important Disclosures

Morgan Stanley & Co. International PLC and its affiliates have a significant financial interest in the debt securities of AT&T, Inc., CenturyLink, Inc., Cincinnati Bell Inc., Frontier Communications Corp, Intelsat S.A., Rogers Communications, Inc., **Sprint Corp**, T-Mobile US, Inc., TELUS Corp., Verizon Communications, ViaSat Inc.

Morgan Stanley Research policy is to update research reports as and when the Research Analyst and Research Management deem appropriate, based on developments with the issuer, the sector, or the market that may have a material impact on the research views or opinions stated therein. In addition, certain Research publications are intended to be updated on a regular periodic basis (weekly/monthly/quarterly/annual) and will ordinarily be updated with that frequency, unless the Research Analyst and Research Management determine that a different publication schedule is appropriate based on current conditions. Morgan Stanley is not acting as a municipal advisor and the opinions or views contained herein are not intended to be, and do not constitute, advice within the meaning of Section 975 of the Dodd-Frank Wall Street Reform and Consumer Protection Act.

Morgan Stanley produces an equity research product called a "Tactical Idea." Views contained in a "Tactical Idea" on a particular stock may be contrary to the recommendations or views expressed in research on the same stock. This may be the result of differing time horizons, methodologies, market events, or other factors. For all research available on a particular stock, please contact your sales representative or go to Matrix at http://www.morganstanley.com/matrix.

Morgan Stanley Research is provided to our clients through our proprietary research portal on Matrix and also distributed electronically by Morgan Stanley to clients. Certain, but not all, Morgan Stanley Research products are also made available to clients through third-party vendors or redistributed to clients through alternate electronic means as a convenience. For access to all available Morgan Stanley Research, please contact your sales representative or go to Matrix at http://www.morganstanley.com/matrix.

Any access and/or use of Morgan Stanley Research is subject to Morgan Stanley's Terms of Use (http://www.morganstanley.com/terms.html). By accessing and/or using Morgan Stanley Research, you are indicating that you have read and agree to be bound by our Terms of Use (http://www.morganstanley.com/terms.html). In addition you consent to Morgan Stanley processing your personal data and using cookies in accordance with our Privacy Policy and our Global Cookies Policy (http://www.morganstanley.com/privacy_pledge.html), including for the purposes of setting your preferences and to collect readership data so that we can deliver better and more personalized service and products to you. To find out more information about how Morgan Stanley processes personal data, how we use cookies and how to reject cookies see our Privacy Policy and our Global Cookies Policy (http://www.morganstanley.com/privacy_pledge.html).

If you do not agree to our Terms of Use and/or if you do not wish to provide your consent to Morgan Stanley processing your personal data or using cookies please do not access our research.

Morgan Stanley Research does not provide individually tailored investment advice. Morgan Stanley Research has been prepared without regard to the circumstances and objectives of those who receive it. Morgan Stanley recommends that investors independently evaluate particular investments and

9

# Morgan Stanley | RESEARCH



strategies, and encourages investors to seek the advice of a financial adviser. The appropriateness of an investment or strategy will depend on an investor's circumstances and objectives. The securities, instruments, or strategies discussed in Morgan Stanley Research may not be suitable for all investors, and certain investors may not be eligible to purchase or participate in some or all of them. Morgan Stanley Research is not an offer to buy or sell or the solicitation of an offer to buy or sell any security/instrument or to participate in any particular trading strategy. The value of and income from your investments may vary because of changes in interest rates, foreign exchange rates, default rates, prepayment rates, securities/instruments prices, market indexes, operational or financial conditions of companies or other factors. There may be time limitations on the exercise of options or other rights in securities/instruments transactions. Past performance is not necessarily a guide to future performance. Estimates of future performance are based on assumptions that may not be realized. If provided, and unless otherwise stated, the closing price on the cover page is that of the primary exchange for the subject company's securities/instruments.

The fixed income research analysts, strategists or economists principally responsible for the preparation of Morgan Stanley Research have received compensation based upon various factors, including quality, accuracy and value of research, firm profitability or revenues (which include fixed income trading and capital markets profitability or revenues), client feedback and competitive factors. Fixed Income Research analysts', strategists' or economists' compensation is not linked to investment banking or capital markets transactions performed by Morgan Stanley or the profitability or revenues of particular trading desks.

The "Important US Regulatory Disclosures on Subject Companies" section in Morgan Stanley Research lists all companies mentioned where Morgan Stanley owns 1% or more of a class of common equity securities of the companies. For all other companies mentioned in Morgan Stanley Research, Morgan Stanley may have an investment of less than 1% in securities/instruments or derivatives of securities/instruments of companies and may trade them in ways different from those discussed in Morgan Stanley Research. Employees of Morgan Stanley not involved in the preparation of Morgan Stanley Research may have investments in securities/instruments or derivatives of securities/instruments of companies mentioned and may trade them in ways different from those discussed in Morgan Stanley Research. Derivatives may be issued by Morgan Stanley or associated persons.

With the exception of information regarding Morgan Stanley, Morgan Stanley Research is based on public information. Morgan Stanley makes every effort to use reliable, comprehensive information, but we make no representation that it is accurate or complete. We have no obligation to tell you when opinions or information in Morgan Stanley Research change apart from when we intend to discontinue equity research coverage of a subject company. Facts and views presented in Morgan Stanley Research have not been reviewed by, and may not reflect information known to, professionals in other Morgan Stanley business areas, including investment banking personnel.

Morgan Stanley Research personnel may participate in company events such as site visits and are generally prohibited from accepting payment by the company of associated expenses unless pre-approved by authorized members of Research management.

Morgan Stanley may make investment decisions that are inconsistent with the recommendations or views in this report.

To our readers based in Taiwan or trading in Taiwan securities/instruments: Information on securities/instruments that trade in Taiwan is distributed by Morgan Stanley Taiwan Limited ("MSTL"). Such information is for your reference only. The reader should independently evaluate the investment risks and is solely responsible for their investment decisions. Morgan Stanley Research may not be distributed to the public media or quoted or used by the public media without the express written consent of Morgan Stanley. Any non-customer reader within the scope of Article 7-1 of the Taiwan Stock Exchange Recommendation Regulations accessing and/or receiving Morgan Stanley Research is not permitted to provide Morgan Stanley Research to any third party (including but not limited to related parties, affiliated companies and any other third parties) or engage in any activities regarding Morgan Stanley Research which may create or give the appearance of creating a conflict of interest. Information on securities/instruments that do not trade in Taiwan is for informational purposes only and is not to be construed as a recommendation or a solicitation to trade in such securities/instruments. MSTL may not execute transactions for clients in these securities/instruments.

Morgan Stanley is not incorporated under PRC law and the research in relation to this report is conducted outside the PRC. Morgan Stanley Research does not constitute an offer to sell or the solicitation of an offer to buy any securities in the PRC. PRC investors shall have the relevant qualifications to invest in such securities and shall be responsible for obtaining all relevant approvals, licenses, verifications and/or registrations from the relevant governmental authorities themselves. Neither this report nor any part of it is intended as, or shall constitute, provision of any consultancy or advisory service of securities investment as defined under PRC law. Such information is provided for your reference only.

Morgan Stanley Research is disseminated in Brazil by Morgan Stanley C.T.V.M. S.A. located at Av. Brigadeiro Faria Lima, 3600, 6th floor, São Paulo - SP, Brazil; and is regulated by the Comissão de Valores Mobiliários; in Mexico by Morgan Stanley México, Casa de Bolsa, S.A. de C.V which is regulated by Comisión Nacional Bancaria y de Valores. Paseo de los Tamarindos 90, Torre 1, Col. Bosques de las Lomas Floor 29, 05120 Mexico City; in Japan by Morgan Stanley MUFG Securities Co., Ltd. and, for Commodities related research reports only, Morgan Stanley Capital Group Japan Co., Ltd; in Hong Kong by Morgan Stanley Asia Limited (which accepts responsibility for its contents) and by Morgan Stanley Asia International Limited, Hong Kong Branch; in Singapore by Morgan Stanley Asia (Singapore) Pte. (Registration number 199206298Z) and/or Morgan Stanley Asia (Singapore) Securities Pte Ltd (Registration number 200008434H), regulated by the Monetary Authority of Singapore (which accepts legal responsibility for its contents and should be contacted with respect to any matters arising from, or in connection with, Morgan Stanley Research) and by Morgan Stanley Asia International Limited, Singapore Branch (Registration number T11FC0207F); in Australia to "wholesale clients" within the meaning of the Australian Corporations Act by Morgan Stanley Australia Limited A.B.N. 67 003 734 576, holder of Australian financial services license No. 233742, which accepts responsibility for its contents; in Australia to "wholesale clients" and "retail clients" within the meaning of the Australian Corporations Act by Morgan Stanley Wealth Management Australia Pty Ltd (A.B.N. 19 009 145 555, holder of Australian financial services license No. 240813, which accepts responsibility for its contents; in Korea by Morgan Stanley & Co International plc, Seoul Branch; in India by Morgan Stanley India Company Private Limited; in Indonesia by PT. Morgan Stanley Sekuritas Indonesia; in Canada by Morgan Stanley Canada Limited, which has approved of and takes responsibility for its contents in Canada; in Germany by Morgan Stanley Bank AG, Frankfurt am Main and Morgan Stanley Private Wealth Management Limited, Niederlassung Deutschland, regulated by Bundesanstalt fuer Finanzdienstleistungsaufsicht (BaFin); in Spain by Morgan Stanley, S.V., S.A., a Morgan Stanley group company, which is supervised by the Spanish Securities Markets Commission (CNMV) and states that Morgan Stanley Research has been written and distributed in accordance with the rules of conduct applicable to financial research as established under Spanish regulations; in the US by Morgan Stanley & Co. LLC, which accepts responsibility for its contents. Morgan Stanley & Co. International plc, authorized by the Prudential Regulatory Authority and regulated by the Financial Conduct Authority and the Prudential Regulatory Authority, disseminates in the UK research that it has prepared, and approves solely for the purposes of section 21 of the Financial Services and Markets Act 2000, research which has been prepared by any of its affiliates. RMB Morgan Stanley Proprietary Limited is a member of the JSE Limited and regulated by the Financial Services Board in South Africa. RMB Morgan Stanley Proprietary Limited is a joint venture owned equally by Morgan Stanley International Holdings Inc. and RMB Investment Advisory (Proprietary) Limited, which is wholly owned by FirstRand Limited. The information in Morgan Stanley Research is being disseminated by Morgan Stanley Saudi Arabia, regulated by the Capital Market Authority in the Kingdom of Saudi Arabia , and is directed at Sophisticated investors only.

The information in Morgan Stanley Research is being communicated by Morgan Stanley & Co. International plc (DIFC Branch), regulated by the Dubai Financial Services Authority (the DFSA), and is directed at Professional Clients only, as defined by the DFSA. The financial products or financial services to which this research relates will only be made available to a customer who we are satisfied meets the regulatory criteria to be a Professional Client.

The information in Morgan Stanley Research is being communicated by Morgan Stanley & Co. International plc (QFC Branch), regulated by the Qatar Financial Centre Regulatory Authority (the QFCRA), and is directed at business customers and market counterparties only and is not intended for Retail Customers as defined by the QFCRA.

As required by the Capital Markets Board of Turkey, investment information, comments and recommendations stated here, are not within the scope of investment advisory activity. Investment advisory service is provided exclusively to persons based on their risk and income preferences by the authorized firms.

# Morgan Stanley | RESEARCH



Comments and recommendations stated here are general in nature. These opinions may not fit to your financial status, risk and return preferences. For this reason, to make an investment decision by relying solely to this information stated here may not bring about outcomes that fit your expectations.

The trademarks and service marks contained in Morgan Stanley Research are the property of their respective owners. Third-party data providers make no warranties or representations relating to the accuracy, completeness, or timeliness of the data they provide and shall not have liability for any damages relating to such data. The Global Industry Classification Standard (GICS) was developed by and is the exclusive property of MSCI and S&P.

Morgan Stanley Research, or any portion thereof may not be reprinted, sold or redistributed without the written consent of Morgan Stanley.

Indicators and trackers referenced in Morgan Stanley Research may not be used as, or treated as, a benchmark under Regulation EU 2016/1011, or any other similar framework.

**INDUSTRY COVERAGE: Telecom Services**

| COMPANY (TICKER) | RATING (AS OF) | PRICE* (01/31/2019) |
|---|---|---|
| **Simon Flannery** | | |
| AT&T, Inc. (T.N) | O (06/27/2018) | $30.06 |
| BCE Inc. (BCE.TO) | E (12/17/2015) | C$57.13 |
| CenturyLink, Inc. (CTL.N) | O (03/29/2017) | $15.32 |
| Cincinnati Bell Inc. (CBB.N) | U (05/25/2018) | $8.34 |
| Frontier Communications Corp (FTR.O) | E (07/18/2016) | $2.00 |
| Globalstar Inc (GSAT.A) | E (04/11/2018) | $0.66 |
| Gogo Inc (GOGO.O) | U (11/15/2013) | $4.13 |
| Intelsat S.A. (I.N) | E (11/12/2018) | $24.33 |
| Rogers Communications, Inc. (RCIb.TO) | E (12/17/2015) | C$71.08 |
| Sprint Corp (S.N) | ++ | $6.24 |
| Telephone & Data Systems (TDS.N) | E (05/30/2014) | $36.22 |
| TELUS Corp. (T.TO) | O (04/30/2018) | C$46.02 |
| T-Mobile US, Inc. (TMUS.O) | ++ | $69.62 |
| US Cellular Corporation (USM.N) | E (12/14/2016) | $57.58 |
| Verizon Communications (VZ.N) | E (12/12/2018) | $55.06 |
| ViaSat Inc (VSAT.O) | E (12/15/2017) | $62.69 |
| Windstream Corp. (WIN.O) | E (07/01/2015) | $3.01 |

Stock Ratings are subject to change. Please see latest research for each company.

* Historical prices are not split adjusted.

© 2019 Morgan Stanley