# Exhibit 2

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| ISAAC SOLOMON and FRANCINE CANION, Individually and On Behalf of All Others Similarly Situated,<br><br>Plaintiffs,<br><br>v.<br><br>SPRINT CORPORATION, MICHEL COMBES, ANDREW DAVIES, MARCELO CLAURE and TAREK ROBBIATI<br><br>Defendants. | ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) Civil Action No. 1:19-cv-05272-MKV<br><br>**DECLARATION OF ERIC NORDSKOG ON BEHALF OF A.B. DATA, LTD. IN SUPPORT OF PLAINTIFFS' MOTION FOR AUTHORIZATION TO DISTRIBUTE SETTLEMENT FUND** |

I, Eric Nordskog, declare as follows:

1.    I am a Client Services Director of A.B. Data, Ltd.'s Class Action Administration Company ("A.B. Data"), whose corporate office is located in Milwaukee, Wisconsin. I am over 21 years of age and am not a party to the above-captioned action (the "Action").[1] I have personal knowledge of the facts set forth herein and, if called as a witness, could and would testify competently thereto.

2.    Pursuant to its Preliminary Approval Order dated April 11, 2023 (ECF No. 89), the Court appointed A.B. Data as the Settlement Administrator. Since that time, A.B. Data has, among other things: (i) mailed the Notice of Pendency and Settlement of Class Action (the "Notice") and the Proof of Claim and Release Form (the "Proof of Claim" and, collectively with the Notice, the "Notice Packet," a copy of which is attached hereto as Exhibit A) to more than 24,400 potential Settlement Class Members and brokers and other nominees; (ii) created and maintains a toll-free telephone helpline and website dedicated to the Action and the Settlement to assist Settlement

---

[1] Unless otherwise defined herein, all capitalized terms have the meanings set forth in the Stipulation of Settlement dated September 12, 2022 (the "Stipulation"). ECF No. 83-2.

Class Members and potential claimants during the course of the administration; (iii) caused the Summary Notice to be published; (iv) caused the Notice and Proof of Claim to be disseminated through a targeted digital media campaign;[2] (v) received and processed Proofs of Claim submitted in connection with the Settlement; and (vi) calculated claimants' Recognized Loss pursuant to the Court-approved Plan of Allocation set forth in the Notice.

3.    On August 14, 2023, the Court entered the Final Order and Judgment Approving the Class Action Settlement (ECF No. 98) (the "Judgment"), granting final approval to the Settlement reached in the Action. As set forth in the Stipulation, Sprint Corporation ("Sprint") deposited $3,750,000 in cash into escrow for the benefit of the Settlement Class. The Effective Date of the Settlement has occurred, and the Net Settlement Fund may be distributed to Authorized Claimants pursuant to Order of this Court. *See* Stipulation, ¶ X (H).

4.    A.B. Data has completed processing all Proofs of Claim received through November 3, 2023[3], in accordance with the Stipulation and the Court-approved Plan of Allocation, and hereby submits its administrative determinations accepting and rejecting the Proofs of Claim in preparation for distribution of the Net Settlement Fund to Authorized Claimants. A.B. Data also submits this Declaration in support of Plaintiffs' Motion for Authorization to Distribute the Net Settlement Fund.

---

[2]    The efforts undertaken by A.B. Data in providing notice of the Settlement to the Settlement Class is detailed in the previously submitted Declaration of Eric Nordskog Regarding Notice Administration, dated July 12, 2023 (ECF No. 95-1), and Supplemental Declaration of Eric Nordskog Regarding Notice Administration, dated August 7, 2023 (ECF No. 97-1).

[3]    In anticipation of completing the administration of the Settlement, A.B. Data, in consultation with Plaintiffs' Counsel, determined a cut-off of November 3, 2023, after which no additional Proofs of Claim would be processed or considered for inclusion in the Initial Distribution (as defined herein) of the Net Settlement Fund. This is done so that there may be a proportional distribution of the Net Settlement Fund.

## PROCEDURES FOLLOWED IN PROCESSING PROOFS OF CLAIM

5.      Under the terms of the Preliminary Approval Order and as set forth in the Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to A.B. Data a properly executed Proof of Claim postmarked or received no later than July 25, 2023, together with adequate supporting documentation for the transactions and holdings reported therein. Through November 3, 2023, A.B. Data has received 20,358 Proofs of Claim.

6.      In preparation for receiving and processing Proofs of Claim, A.B. Data: (i) created a unique database to store Proof of Claim details and images of Proofs of Claim and supporting documentation (the "Settlement Database"); (ii) trained staff members in the specifics of the Settlement so that Proofs of Claim would be properly processed; (iii) formulated a system so that inquiries regarding this matter would be properly responded to; (iv) developed various computer programs and screens for entry of claimants' identifying information, as well as their transactional information; and (v) developed a proprietary "calculation module" that would calculate Recognized Losses pursuant to the Court-approved Plan of Allocation set forth in the Notice.

7.      Settlement Class Members seeking to share in the Net Settlement Fund were directed in the Notice to submit their Proofs of Claim to a post office box address specifically designated for the Settlement or online at the Settlement website. Notice Packets that were returned by the Post Office as undeliverable were reviewed for updated addresses and, where available, new addresses were entered into the Settlement Database and new Notice Packets were mailed to the updated addresses. Any correspondence received at the post office box was reviewed and, where necessary, appropriate responses were provided to the senders.

**PROCESSING PAPER AND ONLINE PROOFS OF CLAIM**

8.      Of the 20,358 Proofs of Claim received by A.B. Data through November 3, 2023, 119 were "hard-copy" or "paper" Proofs of Claim, and 87 were "online" Proofs of Claim filed through the online filing portal on the Settlement Website. Once received, paper Proofs of Claim were opened and prepared for scanning. This process includes unfolding documents, removing staples, copying nonconforming-sized documents, and sorting documents. This manual task of preparing the paper Proofs of Claim is laborious and time intensive. Once prepared, paper Proofs of Claim were scanned into the Settlement Database together with all submitted documentation. Subsequently, each Proof of Claim was assigned a unique Proof of Claim number.

9.      Once scanned, the information from each Proof of Claim, including the claimant's name, address, the account number/information from the claimant's supporting documentation, and the claimant's purchase/acquisition transactions, sale transactions, and holdings listed on the Proof of Claim, was entered into the Settlement Database. Next, the information and documentation provided by each claimant in support of his, her, or its Proof of Claim was reviewed to determine whether the claimant had purchased or otherwise acquired Sprint common stock during the period from October 25, 2017, through November 1, 2019, inclusive (the "Settlement Class Period").

10.     For online Proofs of Claim, the transactional information and supporting documentation submitted by the filer through the online filing portal was loaded into the database for review. Once loaded, the Claimant's purchase/acquisition transactions, sale transactions, and holdings were reviewed and verified in a similar manner to the paper Claim processing.

11.     In order to process the transactions detailed in the Proofs of Claim, A.B. Data utilized internal codes ("flags") to identify and classify types of Proofs of Claim and any deficiency or ineligibility conditions that existed within those Proofs of Claim. The appropriate flags were

assigned to the Proofs of Claim as they were processed. For example, where a Proof of Claim was submitted by a claimant that did not have any eligible transactions in Sprint common stock during the Settlement Class Period (*e.g.*, the claimant purchased Sprint common stock only before or after the Settlement Class Period), that Proof of Claim would receive a flag that denoted ineligibility. Similar flags were used to denote other ineligibility conditions, such as duplicate Proofs of Claim. These flags would indicate to A.B. Data that the claimant was not eligible to receive any payment from the Net Settlement Fund with respect to that Proof of Claim unless the deficiency was resolved in its entirety. Examples of conditions of ineligibility include the following:

| | |
|---|---|
| MIDOC | Inadequate or Missing Documentation for Entire Proof of Claim |
| DUPCL | Duplicate Proof of Claim |
| MISIG | No Signature |
| NOLOS | No Recognized Loss |

12. Because a Proof of Claim may be deficient only in part, but otherwise acceptable, A.B. Data also utilized flags that were applied only to specific transactions within a Proof of Claim. For example, if a claimant submitted a Proof of Claim with supporting documentation for all but one purchase transaction, that one transaction would receive a transaction-specific flag. That flag indicated that one transaction was deficient, but that the Proof of Claim was otherwise eligible for payment if other transactions in the Proof of Claim calculated to a Recognized Loss pursuant to the Court-approved Plan of Allocation. Thus, even if the transaction-specific deficiency was never cured, the Proof of Claim could still be paid. A few examples of transaction-specific deficiencies are as follows:

| | |
|---|---|
| COUB | Proof of Claim Is Out of Balance |
| INDOC | Missing or Inadequate Documentation for Specific Transaction |
| INEL | Ineligible Transaction |

TRN            Transfer In/Free Receipt

## PROCESSING ELECTRONICALLY FILED PROOFS OF CLAIM

13.     Of the 20,358 Proofs of Claim received by A.B. Data through November 3, 2023, 20,152 were submitted electronically ("Electronic Claims") to A.B. Data's Electronic Claim Filing Team ("ECF Team"). Electronic Claims are typically submitted by institutional investors ("Electronic Claim Filers" or "E-Claim Filers") that may have hundreds or thousands of transactions during the relevant period. Rather than provide reams of paper requiring data entry, the E-Claim Filers submitting Electronic Claims either mail a computer disc or electronically submit a file to A.B. Data so that A.B. Data may upload all transactions to the Settlement Database.

14.     The ECF Team coordinated and supervised the receipt and handling of all Electronic Claims. In this case, the ECF Team reviewed and analyzed each electronic file to ensure that it was formatted in accordance with A.B. Data's required format and to identify any potential data issues or inconsistencies within the file. If any issues or inconsistencies arose, A.B. Data notified the sender. If the electronic file was deemed to be in an acceptable format, it was then uploaded to the Settlement Database.

15.     Once the electronic file was loaded, the Electronic Claims were flagged to denote any deficient or ineligible conditions that existed within them. The flags applied to the Electronic Claims are similar to those applied to paper Proofs of Claim; however, in lieu of manually applying flags, the ECF Team performed programmatic reviews on Electronic Claims to identify deficient and ineligible conditions (such as, but not limited to, price-out-of-range issues, out-of-balance conditions, and transactions outside the Settlement Class Period). The appropriate flags were then assigned programmatically once the output of the reviews was thoroughly analyzed and confirmed for accuracy.

16.     The review process also included flagging any Electronic Claims that were not accompanied by a signed Proof of Claim, which serves as a "Master Proof of Claim" for all accounts referenced on the electronic file submitted. Where appropriate, A.B. Data contacted the E-Claim Filers whose submissions were missing information. This process ensures that only fully completed Proofs of Claim, submitted by properly authorized representatives of the claimants, are considered eligible for payment from the Net Settlement Fund.

17.     Finally, at the end of the process, A.B. Data performed various targeted reviews of Electronic Claims, including reviews of high-value claims. These targeted reviews help to ensure that electronic data supplied by claimants does not contain inaccurate information.

## EXCLUDED PERSONS AND ENTITIES

18.     A.B. Data also reviewed the Proofs of Claim to ensure that they were not submitted by, or on behalf of, persons or entities that either requested exclusion from the Settlement Class or that were excluded from the Settlement Class by definition (*see* Stipulation, ¶ III(Y)) to the extent that the identities of such persons or entities were known to A.B. Data through the list of Defendants and other excluded persons and entities set forth in the Stipulation and the Notice, and through the claimants' certifications on the Proofs of Claim. A.B. Data did not identify any claims as being submitted on behalf of an excluded party.

## THE DEFICIENCY PROCESS

19.     Many of the Proofs of Claim received by A.B. Data for processing were incomplete or had one or more defects or conditions of ineligibility (*e.g.*, not signed, not properly documented, or not indicating a purchase/acquisition of Sprint common stock during the Settlement Class Period). Much of A.B. Data's efforts in handling an administration involve claimant communications so that all claimants have sufficient opportunity to cure any deficiencies and submit a complete claim. Here, the "Deficiency Process," which involved letters to claimants, as

well as telephone calls and emails, was intended to assist claimants in properly completing their otherwise deficient or ineligible submissions so that they would be eligible to participate in the Settlement. As a result of the Deficiency Process, a significant number of claimants who submitted Proofs of Claim with curable deficiencies are now in good standing and are eligible to participate in the Settlement.

## DEFICIENCY PROCESS FOR PAPER AND ONLINE PROOFS OF CLAIM

20.    If a paper or online Proof of Claim was determined to be deficient or ineligible, A.B. Data mailed a letter to the claimant describing the defect(s) or condition(s) of ineligibility with his, her, or its Proof of Claim and advising what, if anything, was necessary to cure the defect(s) in the Proof of Claim. The letter informed the claimant that they were required to submit the appropriate information and/or documentary evidence to complete the Proof of Claim within twenty (20) days from the date of the letter or the Proof of Claim would be recommended for rejection to the extent the deficiency(ies) or condition(s) of ineligibility was (were) not cured. The letter also informed claimants of their right to request the Court's review of their Proof of Claim if they contested A.B. Data's administrative determination to reject their Proof of Claim in whole or in part. The letters explained that any claimant desiring to contest A.B. Data's administrative determination was required to submit a written statement to A.B. Data requesting Court review of their Proof of Claim and setting forth the basis for the request. A sample deficiency/ineligibility letter is attached hereto as Exhibit B.

21.    Claimants' responses to the deficiency/ineligibility letters were scanned into the Settlement Database and associated with the corresponding Proofs of Claim. The responses were then carefully reviewed and evaluated by A.B. Data's team of processors. If a claimant's response corrected the defect(s) in their Proof of Claim, A.B. Data updated the Settlement Database manually to reflect the change(s) in the status of the Proof of Claim.

## DEFICIENCY PROCESS FOR ELECTRONIC CLAIMS

22.    For Electronic Claims, A.B. Data used the following process to contact the banks, brokers, nominees, and other filers who submitted their data electronically to confirm receipt of their submissions and to notify the filers of any deficiencies or Electronic Claims that were ineligible. These filers were sent an email to the email address included with their Master Proof of Claim ("Status Email") with an attached Excel spreadsheet containing detailed information associated with the accounts and indicating which of those accounts within the filing were deficient and/or rejected ("Status Spreadsheet").

23.    Each Status Email provided the following:

(a)    Notified the filer that any Electronic Claim(s) with deficiencies not corrected within twenty (20) days from the date of the Status Email may be rejected;

(b)    Advised the filer of the right to contest the rejection of the Electronic Claim(s) and request the Court's review of A.B. Data's administrative determinations to reject the Electronic Claim(s) within twenty (20) days from the date of the Status Email; and

(c)    Provided instructions for submitting corrections.

24.    Each Status Spreadsheet emailed to the email address associated with the Master Proof of Claim contained the following information:

(a)    A listing of all accounts associated with the filing with unique identification numbers;

(b)    Individual accounts that were found to be deficient or ineligible;

(c)    The current status of the accounts in A.B. Data's Settlement Database; and

(d)    The current Recognized Loss calculation associated with the accounts.

9

25.    Samples of the Status Email and the Status Spreadsheet are attached hereto as Exhibits C and D, respectively.

26.    A.B. Data emailed a Status Email and Status Spreadsheet to 160 E-Claim Filers.

27.    E-Claim Filers' responses to the Status Emails and Spreadsheets were reviewed by A.B. Data's ECF Team, scanned and/or loaded into A.B. Data's Settlement Database, and were associated with the corresponding Electronic Claims. If a response corrected the defect(s) or affected the Electronic Claim's status, A.B. Data manually and/or programmatically updated the Settlement Database to reflect the change(s) in the status of the Electronic Claim.

<b><u>LATE BUT OTHERWISE ELIGIBLE PROOFS OF CLAIM</u></b>

28.    Through November 3, 2023, A.B. Data has received 53 Proofs of Claim that were postmarked after the July 25, 2023, claim submission deadline established by the Court. A.B. Data has processed all late Proofs of Claim received through November 3, 2023, and has determined that, but for their being submitted after the deadline, 19 of these late Proofs of Claim are eligible in whole or in part to participate in the Settlement (the "Late But Otherwise Eligible Proofs of Claim"), representing Recognized Losses totaling $1,172,973.59. The Recognized Loss for the Late But Otherwise Eligible Proofs of Claim represent 8.7% of the total Recognized Losses of all Proofs of Claim that A.B. Data is recommending for acceptance. A.B. Data has not rejected any Proof of Claim received through November 3, 2023, solely based on its late submission, and A.B. Data believes no delay has resulted from the provisional acceptance of these Late But Otherwise Eligible Proofs of Claim. To the extent these Proofs of Claim are eligible but for the fact that they were late, they are recommended herein for payment.

29.    However, there must be a final cutoff date after which no more Proofs of Claim will be accepted for processing and inclusion in the Initial Distribution of the Net Settlement Fund. Acceptance of additional Proofs of Claim or responses to letters regarding a Proof of Claim's

deficiencies or ineligibility received during the finalization of the administration and the preparation of this Declaration would necessarily require a delay in the distribution. Accordingly, it is respectfully requested that this Court order that no Proof of Claim received or adjusted in response to a letter regarding a Proof of Claim's deficiencies or ineligibility after November 3, 2023, be eligible for payment in the Initial Distribution.

**QUALITY ASSURANCE**

30.     An integral part of the claims administration process is the quality assurance review. Here, after all of the Proofs of Claim were processed, deficiency and/or ineligibility letters (including Status Emails to E-Claim Filers) were mailed or emailed, and claimants' responses to such letters/emails were reviewed and processed, supervisors and managers in A.B. Data's Quality Assurance Department performed quality assurance reviews. These quality assurance reviews ensured the correctness and completeness of all Proofs of Claim processed prior to preparing this Declaration and all of A.B. Data's final documents in support of Plaintiffs' Motion for Authorization to Distribute the Net Settlement Fund. As part of A.B. Data's quality assurance reviews, A.B. Data performed the following:

(a)     Verified that all Proofs of Claim were signed by authorized individuals;

(b)     Verified that true duplicate Proofs of Claim were identified, verified, and rejected;

(c)     Verified that persons and entities excluded from the Settlement Class by definition did not submit Proofs of Claim and if they did, their Proofs of Claim were rejected upon review;

(d)     Performed a final quality assurance audit of Proofs of Claim and all supporting documentation to ensure completeness of Proofs of Claim;

(e)     Determined that all claimants requiring deficiency and/or ineligibility

11

letters/emails were sent such letters/emails;

(f)    Performed an audit of deficient Proofs of Claim;

(g)    Audited Proofs of Claim that were marked invalid;

(h)    Audited Proofs of Claim that calculated to no Recognized Loss pursuant to the Court-approved Plan of Allocation;

(i)    Performed other auditing based on Proof of Claim completion requirements and the calculation specifications of the Court-approved Plan of Allocation; and

(j)    Tested the accuracy of the calculation program used to calculate claimants' Recognized Losses pursuant to the Plan of Allocation.

31.    As part of its due diligence in processing Proofs of Claim, A.B. Data also used a variety of fraud protection controls throughout the administration process to identify potential fraudulent filers. For example, A.B. Data conducted a Questionable Claim Filer search of all Proofs of Claim submitted in connection with the Settlement by checking the Proofs of Claim against A.B. Data's database of known questionable filers. This database contains names, addresses, and aliases of individuals or entities that have been investigated by government agencies for questionable claim filing, as well as the names and contact information compiled from previous settlements that A.B. Data has administered where fraudulent claims were received. A.B. Data updates the database on a regular basis. A.B. Data performed various searches of the Settlement Database based on name, aliases, address, and city/ZIP Code. In addition, all of A.B. Data's claims processors are trained to identify any potentially inauthentic documentation when processing claims. Processors are instructed to flag any questionable claims and route them to management for further review.

**RECOMMENDATION FOR APPROVAL AND REJECTION OF PROOFS OF CLAIM**

32.     As discussed above, as of November 3, 2023, A.B. Data has received and processed a total of 20,358 Proofs of Claim.

**Timely Submitted and Valid Proofs of Claim**

33.     A total of 20,305 Proofs of Claim were received or postmarked on or before the Court-approved claims submission deadline of July 25, 2023, of which 2,825 Proofs of Claim were determined by A.B. Data to be valid and are being recommended for acceptance by the Court. The total Recognized Loss for these timely submitted and valid Proofs of Claim is  $12,338,232.10.

**Late But Otherwise Eligible Proofs of Claim**

34.     A total of 53 Proofs of Claim were received or postmarked after the Court-approved claims submission deadline of July 25, 2023, but received by November 3, 2023, of which 19 Proofs of Claim were determined by A.B. Data to be otherwise valid and are being recommended for acceptance by the Court. The total Recognized Loss for these Late But Otherwise Eligible Proofs of Claim is $1,172,973.59. Accordingly, A.B. Data has determined that 2,844 Claims (*i.e.*, 2,825 Timely Submitted and Valid Proofs of Claim and 19 Late but Otherwise Eligible Claims), with a total Recognized Loss Amount of $13,511,205.69, are acceptable and should receive a distribution.

**Rejected Proofs of Claim**

35.     A total of 17,514 Proofs of Claim are being recommended for rejection by the Court for the following reasons:

(a)     A total of 2,805 Proofs of Claim had no purchase(s)/acquisition(s) of Sprint common stock during the Settlement Class Period;

(b)     A total of 14,335 Proofs of Claim did not result in a Recognized Loss pursuant to the Court-approved Plan of Allocation;

(c)     A total of 373 Proofs of Claim were duplicates; and

(d)     A total of 1 Proof of Claim was withdrawn.

**Lists of All Proofs of Claim Submitted**

36.     Exhibits E through G attached hereto provide lists of all Proofs of Claim submitted in connection with the Settlement.[4] Specifically:

(a)     Exhibit E lists all timely submitted and valid Proofs of Claim and provides each claimant's corresponding Recognized Loss.

(b)     Exhibit F lists all Late But Otherwise Eligible Proofs of Claim (*i.e.*, valid Proofs of Claim that were received or postmarked after the Court-approved claim submission deadline of July 25, 2023, but received by November 3, 2023), and provides each claimant's corresponding Recognized Loss.

(c)     Exhibit G lists all rejected Proofs of Claim and the reasons for rejection.

**FEES AND DISBURSEMENTS**

37.     A.B. Data agreed to be the Settlement Administrator in exchange for payment of its fees and out-of-pocket expenses. Plaintiffs' Counsel received reports on and invoices for all of the work A.B. Data performed with respect to the provision of notice and administration of the Settlement. Attached hereto as Exhibit H are copies of A.B. Data's invoices for its work performed on behalf of the Settlement Class, as well as an estimate for the work that will be performed and the costs that will be incurred in connection with the initial distribution of the Net Settlement Fund. As set forth on these invoices, the cost of administration including our estimate to complete the initial distribution is $257,247.78 in fees and expenses. To date, in accordance with the Stipulation,

---

[4]     For privacy reasons, Exhibits D through F provide only the claimants' Proof of Claim numbers and Recognized Loss or reasons for rejection (no names, addresses, or Social Security or other Taxpayer Identification Numbers are disclosed).

A.B. Data has received $214,072.58 in payment of fees and expenses. Accordingly, there is a total of $43,175.20 payable to A.B. Data.

## DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND

38.    Should the Court concur with A.B. Data's determinations concerning the provisionally accepted and rejected Proofs of Claim, including the Late But Otherwise Eligible Proofs of Claim, as set forth herein, A.B. Data recommends the following distribution plan for the Net Settlement Fund (the "Distribution Plan"):

(a)    A.B. Data will conduct an initial distribution (the "Initial Distribution") of the Net Settlement Fund, after deducting all payments previously approved by the Court and those requested in Plaintiffs' motion, and after deducting any taxes, the costs of preparing appropriate tax returns, and any escrow fees, as follows:

i.  A.B. Data will calculate award amounts to all Authorized Claimants by calculating their *pro rata* shares of the Net Settlement Fund in accordance with the Court-approved Plan of Allocation.

ii.  A.B. Data will eliminate, pursuant to the terms of the Plan of Allocation, any Authorized Claimants whose distribution payment calculates to less than $20.00. Such claimants will not receive any distribution from the Net Settlement Fund.

iii.  After eliminating claimants that would have received less than $20.00, A.B. Data will recalculate, in accordance with the Court-approved Plan of Allocation, the *pro rata* distribution payments for Authorized Claimants that would receive $20.00 or more.

iv.  A.B. Data will then conduct the Initial Distribution of the Net Settlement

15

Fund in accordance with the Court's Order.

v. In order to encourage Authorized Claimants to promptly deposit their payments, and to avoid or reduce future expenses relating to uncashed checks, all Initial Distribution checks will bear a notation: "DEPOSIT PROMPTLY; VOID AND SUBJECT TO REDISTRIBUTION IF NOT NEGOTIATED WITHIN 120 DAYS OF DISTRIBUTION."[5]

vi. Authorized Claimants that do not negotiate their Initial Distribution checks within the time allotted or according to the conditions set forth in footnote 5 will irrevocably forfeit all recovery from the Settlement. The funds allocated to all such stale-dated checks will be available for redistribution to other Authorized Claimants in the Second Distribution described below. Similarly, Authorized Claimants that do not negotiate subsequent distributions within the time allotted or according to the conditions set forth in footnote 5 will irrevocably forfeit any further recovery from the

---

[5] In an effort to have as many Authorized Claimants as possible cash their checks, A.B. Data will perform follow-up with those Authorized Claimants whose checks are initially uncashed, either because they are returned to A.B. Data as undeliverable or because the Authorized Claimant simply did not cash the check after a period of time elapses. For Authorized Claimants whose checks are returned as undeliverable, A.B. Data will endeavor to locate new addresses by running the undeliverable addresses through address lookup services. Where a new address is located, A.B. Data will update the Settlement Database accordingly and reissue a distribution check to the Authorized Claimant at the new address. In the event an Authorized Claimant loses or damages his, her, or its check, or otherwise requires a new check, A.B. Data will issue replacements. Distribution reissues will be undertaken only upon written instructions from the Authorized Claimant, provided that the Authorized Claimant returns the previous check where appropriate. For all checks, A.B. Data will void the initial payment prior to reissuing a payment. Authorized Claimants requesting reissuance of checks will be informed that if they do not cash their Initial Distribution checks within 30 days of the mailing of such reissued checks, their check will lapse, their entitlement to recovery will be irrevocably forfeited, and the funds will be reallocated to other Authorized Claimants. Reissue requests for lost or damaged checks will be granted after the void date on the checks; however, void dates on such reissues will be adjusted so as not to delay future redistributions. Requests for reissued checks in connection with the Second Distribution and any subsequent distributions will be handled in the same manner.

Settlement.

(b) After A.B. Data has made reasonable and diligent efforts to have Authorized Claimants negotiate their Initial Distribution checks, in accordance with the Court-approved Plan of Allocation, if any funds then remain in the Net Settlement Fund by reason of uncashed checks, or otherwise, nine (9) months after the Initial Distribution, A.B. Data, in consultation with Plaintiffs' Counsel, will, if cost-effective to do so, redistribute such funds to Authorized Claimants who have cashed their Initial Distribution checks and who would receive at least $20.00 from such redistribution, after payment of any unpaid fees and expenses incurred in administering the Settlement, including for such redistribution.

(c) Additional redistributions of balances remaining in the Net Settlement Fund to Authorized Claimants who have cashed their prior checks and who would receive at least $20.00 on such additional redistributions may occur thereafter if Plaintiffs' Counsel, in consultation with A.B. Data, determines that additional redistributions, after payment of any unpaid fees and expenses incurred in administering the Settlement, including for such redistributions, would be cost-effective.

(d) If any balance still remains in the Net Settlement Fund that, after further distributions, is not cost-effective to reallocate, the remaining balance, after payment of any unpaid fees and expenses incurred in administering the Settlement, shall be contributed to an appropriate non-profit organization(s), to be selected by Lead Counsel.

(e) Unless otherwise ordered by the Court, one year after the Initial Distribution, A.B. Data will destroy paper copies of the Proofs of Claim and all supporting

17

documentation, and one year after all funds have been distributed, A.B. Data will destroy electronic copies of the same.

## CONCLUSION

39.    A.B. Data respectfully requests that the Court enter an Order approving its administrative determinations accepting and rejecting the Proofs of Claim submitted herein and received on or before November 3, 2023, together with the proposed Distribution Plan. A.B. Data further respectfully requests payment of its estimated fees and expenses to complete the Initial Distribution, as set forth on Exhibit H.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 10th day of November 2023.

_____

Eric Nordskog

18

# EXHIBIT A

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| ISAAC SOLOMON and FRANCINE CANION, Individually and On Behalf of All Others Similarly Situated,<br><br>Plaintiffs,<br><br>v.<br><br>SPRINT CORPORATION, MICHEL COMBES, ANDREW DAVIES, MARCELO CLAURE and TAREK ROBBIATI<br><br>Defendants. | Civil Action No. 1:19-cv-05272-MKV |

### NOTICE OF PENDENCY AND SETTLEMENT OF CLASS ACTION

**PLEASE READ THIS NOTICE CAREFULLY AND IN ITS ENTIRETY**
**YOUR RIGHTS MAY BE AFFECTED BY PROCEEDINGS IN THIS ACTION**

**TO:**     All individuals and entities who purchased or otherwise acquired Sprint common stock between October 25, 2017 and November 1, 2019, both dates inclusive, and who were damaged thereby.

**Excluded from the Settlement Class are (i) Defendants; (ii) the parent entity, officers and directors of the Company, at all relevant times; (iii) members of the immediate families of such officers and directors of the Company, and their legal representatives, heirs, successors or assigns; and (iv) any entity in which Defendants have or had a controlling interest. Also excluded from the Settlement Class is any Settlement Class Member that validly and timely requests exclusion in accordance with the requirements set by the Court.**

**CLASS RECOVERY:** This Notice has been sent to you pursuant to an Order of the United States District Court for the Southern District of New York (the "Court") in the above-captioned action (the "Action"). One of the purposes of this Notice is to inform you of the proposed Settlement of the Action for $3,750,000.

**POTENTIAL OUTCOME OF THE CASE:** Lead Counsel recognizes the expense, risks, and uncertain outcome of any litigation and subsequent appeals, especially in a complex action such as this with its inherent difficulties and delays. The Parties vigorously disagree on both liability and damages, and do not agree on the average amount of damages per share that would be recoverable if Plaintiffs prevailed on each claim alleged. No trial has taken place, and no trier of fact has ruled on any claim or defense in this Action. The Defendants continue to deny that they are liable and deny that Plaintiffs or the Settlement Class have suffered any damages, and the Settlement is not any admission of wrongdoing or liability.

**REASONS FOR SETTLEMENT:** Plaintiffs believe that the proposed Settlement is fair, reasonable, adequate, and in the best interests of the Settlement Class. Plaintiffs and their counsel ("Lead Counsel") have reached this conclusion after investigating and considering, among other things, the amount of the Settlement, the strengths and weaknesses of the claims against Defendants, the uncertainties of trial and appeal, and the concrete benefits provided by the Settlement to the members of the Settlement Class. The Settlement was entered into after arms' length mediation proceedings. Without admitting any wrongdoing or liability, Defendants are willing to settle to avoid the continuing burden, expense, inconvenience and distraction of continued litigation.

**ATTORNEYS FEES AND COSTS SOUGHT:** Lead Counsel have not received any payment for their services in conducting this litigation on behalf of Plaintiffs and the members of the Settlement Class, nor have they been reimbursed for their out-of-pocket expenditures. If the Settlement is approved by the Court, Lead Counsel will collectively apply to the Court for attorneys' fees not to exceed 33 1/3% of the Settlement Amount, and reimbursement of expenses not to exceed $140,000. In addition, a reimbursement award for the time and expenses incurred by Plaintiffs will be sought, not to exceed $5,000. If these amounts are requested and awarded, Plaintiffs estimate that they would total $.004375 per share.

**IDENTIFICATION OF LEAD COUNSEL:** Requests for further information may be directed to Lead Counsel: Omar Jafri, Pomerantz LLP, 10 South LaSalle Street, Suite 3505, Chicago, IL 60603, Telephone: (312) 377-1181.

**DEFINITIONS:** All capitalized terms not otherwise defined herein shall have the same meanings as set forth in the Stipulation of Settlement, dated September 12, 2022 (the "Stipulation").

## I. <u>THE CLASS INVOLVED IN THE PROPOSED SETTLEMENT</u>

The proposed Settlement affects the rights of the members of the Settlement Class. The Settlement Class consists of:

All individuals and entities who purchased or otherwise acquired Sprint common stock between October 25, 2017 and November 1, 2019, both dates inclusive, and who were damaged thereby.

Excluded from the Settlement Class are (i) Defendants; (ii) the parent entity, officers and directors of the Company, at all relevant times; (iii) members of the immediate families of such officers and directors of the Company, and their legal representatives, heirs, successors or assigns; and (iv) any entity in which Defendants have or had a controlling interest. Also excluded from the Settlement Class is any Settlement Class Member that validly and timely requests exclusion in accordance with the requirements set by the Court.

***The sending of this Notice should not be construed as any indication of the Court's view as to the merits of any claims or defenses asserted by any Party to this Action.***

## II. <u>DESCRIPTION OF THE ACTION</u>

### Summary of the Action

On June 5, 2019, Plaintiff Isaac Solomon filed a class action complaint against Defendants Sprint Corporation, Michel Combes and Andrew Davies alleging violations of the federal securities laws in the United States District Court for the Southern District of New York (the "Court"). On May 13, 2020 the Court granted Plaintiff Solomon's motion to be appointed as Lead Plaintiff and to approve Plaintiff's selection of Pomerantz LLP as Lead Counsel.

On July 31, 2020, Lead Plaintiff Solomon and additional Plaintiff Francine Canion ("Plaintiffs") filed their Amended Complaint against Sprint Corporation, Michel Combes, Andrew Davies, Marcelo Claure and Tarek Robbiati ("Complaint"). The Complaint alleged violations of the Securities Exchange Act of 1934 for false and misleading statements made to the public concerning the growth in Sprint's postpaid net additions, Sprint's Lifeline program, and the Company's revenues and internal controls.

On March 25, 2022, the Court denied Defendants' motion to dismiss the Complaint in part and granted it in part. The Court found that Plaintiffs had stated a claim for violations of the securities laws in connection with Sprint's statements related to postpaid net additions, but that Plaintiffs did not adequately allege scienter for the statements related to Sprint's Lifeline program and its revenue figures and internal controls.

On June 17, 2022, Plaintiffs moved to amend the Complaint with additional allegations regarding statements related to Sprint's Lifeline program, including related revenue figures and internal controls. On July 19, 2022, the Court denied Plaintiffs' motion to amend.

### The Proposed Settlement and Evaluation by Lead Counsel

On July 21, 2022, the Parties participated in an extended mediation session conducted by Jed Melnick, Esq. At the close of the mediation, the mediator made a proposal to all Parties to settle this Action for the Settlement Amount, which the Parties accepted.

Lead Counsel continues to believe that the claims against the Defendants in this Action have merit and that the evidence would support their claims at trial. However, they acknowledge the expense and length of continued proceedings, trial, and appeals, and have considered the uncertain outcome and the risk of any litigation, especially complex actions like this. They are also mindful of the defenses asserted by Defendants, and the risks inherent to certifying a class action. Lead Counsel believes that the Settlement set forth in the Stipulation confers a meaningful benefit upon the Settlement Class, and based on the evaluation and recommendation of Lead Counsel, Plaintiffs have determined that the Settlement is in the best interests of the Settlement Class.

### The Release

In return for the payment of the Settlement Fund, Settlement Class Members who do not file for exclusion from the Settlement Class will release, discharge and dismiss with prejudice all Released Claims as against each and all of the Released Parties, without costs to any party except as provided herein, upon the Effective Date. Plaintiffs and all Settlement Class Members, whether or not any such Person submits a Proof of Claim and Release or shares in the Net Settlement Fund, on behalf of themselves and each of their predecessors, successors, parents, subsidiaries, affiliates, custodians, agents, assigns, representatives, heirs, executors, trustees and administrators, will be deemed by this Settlement on the Effective Date to release and forever discharge the Released Parties from any and all of the Released Claims.

On the Effective Date, all Settlement Class Members and anyone claiming through or on behalf of any of them, will be forever barred and enjoined from commencing, instituting, prosecuting or continuing to prosecute any action or other proceedings in any court of law or equity, arbitration tribunal, or administrative forum, asserting the Released Claims against any of the Released Parties.

### III. PROPOSED PLAN OF ALLOCATION

The $3,750,000 Settlement Amount, together with any interest earned thereon and/or proceeds thereof shall be the Gross Settlement Fund.  The Gross Settlement Fund less taxes, approved costs, fees and expenses (the "Net Settlement Fund") shall be distributed to members of the Settlement Class who submit valid Proofs of Claim ("Authorized Claimants").

The Settlement Administrator shall determine each Authorized Claimant's pro rata share of the Net Settlement Fund based upon each Authorized Claimant's "Recognized Loss."  The Recognized Loss formula is not intended to be an estimate of the amount of what a Settlement Class Member lost or might have been able to recover after a trial; nor is it an estimate of the amount that will be paid to Authorized Claimants pursuant to the Settlement.  The Recognized Loss formula is simply the basis upon which the Net Settlement Fund will be proportionately allocated to Authorized Claimants.

The proposed Plan of Allocation incorporates the damage limitation under the Private Securities Litigation Reform Act of 1995, 15 U.S.C. § 78u-4(e), as well as the principles articulated by the Supreme Court in *Dura Pharmaceuticals, Inc. v. Broudo*, 544 U.S. 336 (2005).  For purposes of this Settlement, Recognized Loss shall be calculated as follows:

1.  There is no Recognized Loss for any shares purchased before October 25, 2017.

2.  For shares purchased on or between August 1, 2018 and April 16, 2019, and

    (a)  sold on or before April 16, 2019, the Recognized Loss per share is $0.00.

    (b)  sold on or between April 17, 2019 and July 15, 2019, the Recognized Loss per share is the lesser of:

        i.   $0.34; or

        ii.  the purchase price minus the sale price (excluding all fees, taxes, and commissions).  If this calculation results in a negative number, then the Recognized Loss is $0; or

        iii. the purchase price minus the "90-Day Lookback Value" on the date of sale/disposition provided in Table 1 below.  If this calculation results in a negative number, then the Recognized Loss per share is $0.

    (c)  that were still held as of the close of trading on July 15, 2019, the Recognized Loss per share is the lesser of

        i.   $0.34; or

        ii.  the purchase price (excluding all fees, taxes, and commissions) minus the average closing price of the shares during the 90-day period starting April 17, 2019, which is $6.53.  If this calculation results in a negative number, then the Recognized Loss per share is $0.

| Table 1 90-Day Lookback Values Starting April 17, 2019 | | | | | |
|---|---|---|---|---|---|
| **Sale/ Disposition Date** | **90-Day Lookback Value** | **Sale/ Disposition Date** | **90-Day Lookback Value** | **Sale/ Disposition Date** | **90-Day Lookback Value** |
| 4/17/2019 | $5.64 | 5/17/2019 | $5.79 | 6/18/2019 | $6.37 |
| 4/18/2019 | $5.71 | 5/20/2019 | $5.86 | 6/19/2019 | $6.39 |
| 4/22/2019 | $5.76 | 5/21/2019 | $5.91 | 6/20/2019 | $6.41 |
| 4/23/2019 | $5.75 | 5/22/2019 | $5.94 | 6/21/2019 | $6.42 |
| 4/24/2019 | $5.72 | 5/23/2019 | $5.98 | 6/24/2019 | $6.43 |
| 4/25/2019 | $5.71 | 5/24/2019 | $6.03 | 6/25/2019 | $6.44 |
| 4/26/2019 | $5.68 | 5/28/2019 | $6.06 | 6/26/2019 | $6.44 |
| 4/29/2019 | $5.66 | 5/29/2019 | $6.08 | 6/27/2019 | $6.45 |
| 4/30/2019 | $5.65 | 5/30/2019 | $6.12 | 6/28/2019 | $6.45 |
| 5/1/2019 | $5.65 | 5/31/2019 | $6.14 | 7/1/2019 | $6.45 |
| 5/2/2019 | $5.63 | 6/3/2019 | $6.16 | 7/2/2019 | $6.46 |
| 5/3/2019 | $5.64 | 6/4/2019 | $6.19 | 7/3/2019 | $6.47 |
| 5/6/2019 | $5.65 | 6/5/2019 | $6.21 | 7/5/2019 | $6.48 |
| 5/7/2019 | $5.66 | 6/6/2019 | $6.24 | 7/8/2019 | $6.49 |
| 5/8/2019 | $5.66 | 6/7/2019 | $6.26 | 7/9/2019 | $6.49 |
| 5/9/2019 | $5.68 | 6/10/2019 | $6.28 | 7/10/2019 | $6.50 |
| 5/10/2019 | $5.71 | 6/11/2019 | $6.29 | 7/11/2019 | $6.51 |
| 5/13/2019 | $5.73 | 6/12/2019 | $6.30 | 7/12/2019 | $6.52 |
| 5/14/2019 | $5.74 | 6/13/2019 | $6.31 | 7/15/2019 | $6.53 |
| 5/15/2019 | $5.76 | 6/14/2019 | $6.33 | -- | -- |
| 5/16/2019 | $5.77 | 6/17/2019 | $6.35 | -- | -- |

3.    For shares purchased on or between October 25, 2017 and November 1, 2019, except for shares purchased between August 1, 2018 and April 16, 2019, and

   (a)   sold on or before November 1, 2019, the Recognized Loss per share is $0.00.

   (b)   sold on or between November 4, 2019 and January 30, 2020, the Recognized Loss per share is the lesser of:

      i.   $0.05[1]; or

      ii.   the purchase price minus the sale price (excluding all fees, taxes, and commissions).  If this calculation results in a negative number, then the Recognized Loss is $0; or

      iii.   the purchase price minus the "90-Day Lookback Value" on the date of sale/disposition provided in Table 2 below. If this calculation results in a negative number, then the Recognized Loss per share is $0.

   (c)   that were still held as of the close of trading on January 30, 2020, the Recognized Loss per share is the lesser of

      i.   $0.05; or

      ii.   the purchase price (excluding all fees, taxes, and commissions) minus the average closing price of the shares during the 90-day period starting November 4, 2019, which is $5.38.  If this calculation results in a negative number, then the Recognized Loss per share is $0.

---

[1] The Plan of Allocation acknowledges that the Court has dismissed all statements made during the Settlement Class Period that relate to Sprint's revenue figures and internal controls for lack of scienter.  For that reason, and because purchasers who suffered a loss in November 2019 will nonetheless be bound by the releases of this Settlement, a nominal inflation of $0.05 has been assigned for these Recognized Losses.

| Sale/ Disposition Date | 90-Day Lookback Value | Sale/ Disposition Date | 90-Day Lookback Value | Sale/ Disposition Date | 90-Day Lookback Value |
|---|---|---|---|---|---|
| **Table 2** <br> **90-Day Lookback Values Starting November 4, 2019** | | | | | |
| 11/4/2019 | $6.15 | 12/3/2019 | $5.91 | 1/2/2020 | $5.61 |
| 11/5/2019 | $6.15 | 12/4/2019 | $5.90 | 1/3/2020 | $5.60 |
| 11/6/2019 | $6.15 | 12/5/2019 | $5.87 | 1/6/2020 | $5.59 |
| 11/7/2019 | $6.16 | 12/6/2019 | $5.86 | 1/7/2020 | $5.58 |
| 11/8/2019 | $6.15 | 12/9/2019 | $5.84 | 1/8/2020 | $5.57 |
| 11/11/2019 | $6.11 | 12/10/2019 | $5.82 | 1/9/2020 | $5.56 |
| 11/12/2019 | $6.07 | 12/11/2019 | $5.80 | 1/10/2020 | $5.54 |
| 11/13/2019 | $6.07 | 12/12/2019 | $5.78 | 1/13/2020 | $5.53 |
| 11/14/2019 | $6.05 | 12/13/2019 | $5.76 | 1/14/2020 | $5.51 |
| 11/15/2019 | $6.03 | 12/16/2019 | $5.74 | 1/15/2020 | $5.50 |
| 11/18/2019 | $6.01 | 12/17/2019 | $5.72 | 1/16/2020 | $5.49 |
| 11/19/2019 | $5.99 | 12/18/2019 | $5.71 | 1/17/2020 | $5.48 |
| 11/20/2019 | $5.96 | 12/19/2019 | $5.70 | 1/21/2020 | $5.47 |
| 11/21/2019 | $5.94 | 12/20/2019 | $5.69 | 1/22/2020 | $5.46 |
| 11/22/2019 | $5.93 | 12/23/2019 | $5.67 | 1/23/2020 | $5.45 |
| 11/25/2019 | $5.93 | 12/24/2019 | $5.66 | 1/24/2020 | $5.44 |
| 11/26/2019 | $5.93 | 12/26/2019 | $5.65 | 1/27/2020 | $5.43 |
| 11/27/2019 | $5.93 | 12/27/2019 | $5.64 | 1/28/2020 | $5.41 |
| 11/29/2019 | $5.93 | 12/30/2019 | $5.63 | 1/29/2020 | $5.40 |
| 12/2/2019 | $5.92 | 12/31/2019 | $5.62 | 1/30/2020 | $5.38 |

**General Provisions:**

1. There shall be no Recognized Loss for any Sprint securities other than common stock.

2. The "trade" date and not the "settlement" date shall be considered the date of purchase or sale.

3. A claimant's "Recognized Claim" under the Plan of Allocation shall be the sum of his, her or its Recognized Loss Amounts.

The Net Settlement Fund will be distributed to authorized claimants on a pro rata basis based on the relative size of their Recognized Claims. Specifically, a "Distribution Amount" will be calculated for each Authorized Claimant, which shall be the Authorized Claimant's Recognized Claim divided by the total Recognized Claims of all authorized claimants, multiplied by the total amount in the Net Settlement Fund.

4. For Settlement Class Members who held Sprint common stock at the beginning of the Class Period or made multiple purchases or sales during the Settlement Class Period, the First-In, First-Out ("FIFO") method will be applied to such holdings, purchases and sales for purposes of calculating a claim. Under the FIFO method, sales of Sprint common stock during the Settlement Class Period will be matched, in chronological order, first against Sprint common stock held at the beginning of the Settlement Class Period. The remaining sales of Sprint common stock in the Settlement Class Period will then be matched, in chronological order, against Sprint common stock purchased during the Settlement Class Period.

5. Common stock originally sold short will have no Recognized Loss.

6. Exercise of option contracts or the conversion of preferred stock into common stock will be considered to be purchases or sales of common stock as of the date of the exercise or conversion. Option premiums and the conversion price for preferred stock will be incorporated into the purchase/sale price of the common stock accordingly.

7.    No cash payment will be made on a claim where the potential distribution amount is less than $20.  Please be advised that if you do not opt out of the Settlement you will be bound by all determinations and judgments of the Court in connection with the Settlement, including being barred from asserting any of the Released Claims against the Released Parties, whether or not you are entitled to a cash payment.

8.  The Court has reserved jurisdiction to allow, disallow or adjust the claim of any Settlement Class Member on equitable grounds.

9.  The receipt or grant by gift, inheritance or operation of law of Sprint common stock during the Settlement Class Period shall not be deemed a purchase, acquisition or sale of Sprint common stock for the calculation of an Authorized Claimant's Recognized Loss Amount, nor shall the receipt or grant be deemed an assignment of any claim relating to the purchase/acquisition of any Sprint common stock unless (i) the donor or decedent purchased or otherwise acquired such Sprint common stock during the Settlement Class Period; (ii) no Claim Form was submitted by or on behalf of the donor, on behalf of the decedent, or by anyone else with respect to such Sprint common stock; and (iii) it is specifically so provided in the instrument of gift or assignment.

10.   No person shall have any claim against Lead Counsel, the Settlement Administrator or other agent designated by Lead Counsel, or any Defendant or any Defendants' Counsel based on the distribution made substantially in accordance with the Stipulation and this Plan of Allocation, or further orders of the Court.

11.   Settlement Class Members who do not submit valid Proofs of Claim will not share in the Settlement proceeds.  Settlement Class Members who do not either submit a Request for Exclusion or submit a valid Proof of Claim will nevertheless be bound by the Settlement and the Final Order and Judgment of the Court dismissing this Action.

## IV. <u>REQUESTING EXCLUSION FROM THE SETTLEMENT CLASS</u>

**IF YOU ARE A MEMBER OF THE SETTLEMENT CLASS, YOU MAY BE ELIGIBLE
TO SHARE IN THE BENEFITS OF THIS SETTLEMENT AND WILL BE BOUND BY ITS
TERMS UNLESS YOU EXCLUDE YOURSELF FROM THE SETTLEMENT.**

Each member of the Settlement Class shall be bound by all determinations and judgments of the Court in connection with the Settlement, whether favorable or unfavorable, unless such Settlement Class Member shall mail, by first class mail, sufficient postage prepaid, a written request for exclusion from the Settlement Class, **postmarked no later than July 25, 2023,** addressed to the Settlement Administrator at:  c/o A.B. Data, Ltd., P.O. Box 173094, Milwaukee, WI 53217.  Such request for exclusion shall be in a form that sufficiently identifies (1) the name, address, and telephone number of the person(s) or entity seeking exclusion, and (2) a list of all transaction(s) involving Sprint common stock during the period October 25, 2017 through November 1, 2019, including the number of shares of common stock, principal amount and trade date of each purchase and sale.  A request for exclusion shall not be effective unless submitted within the time and in the form and manner provided for herein.  **You cannot exclude yourself by telephone, email or fax.**

**If you are a Settlement Class Member and duly request to be excluded from the Settlement Class, you will not be bound by any orders or judgments entered in respect of the Settlement and shall not be entitled to receive any benefits provided by the Settlement in the event it is finally approved by the Court.**

If a judgment approving the Settlement provided for in the Stipulation is finally entered, all Settlement Class Members that have not requested exclusion shall conclusively be deemed to have released and shall thereafter be barred from asserting any of the Released Claims against the Released Parties.

## V. <u>STATEMENT OF ATTORNEYS' FEES AND COSTS SOUGHT</u>

If the proposed Settlement is approved, Lead Counsel intends to apply to the Court for an award from the Gross Settlement Fund of attorneys' fees not to exceed 33 1/3 percent of the Settlement Amount, plus interest, and reimbursement for the reasonable expenses actually incurred in prosecuting the Action not to exceed $140,000.  Lead Counsel believes these requests to be fair and reasonable.  Lead Counsel has litigated this Action on a wholly contingent basis and has received no compensation during the period the case has been pending, while expending considerable time and expense, and risking considerable financial losses.

In addition, Lead Counsel intends to apply to the Court for a reimbursement award from the Gross Settlement Fund to Plaintiffs for their reasonable time and expenses directly relating to the representation of the Settlement Class, in an amount not to exceed $5,000.

## VI. <u>THE FINAL APPROVAL HEARING</u>

The Final Approval Hearing will be held before the Honorable Mary Kay Vyskocil on August 8, 2023, in Courtroom 18C of the United States District Court for the Southern District of New York, 500 Pearl Street, New York, NY 10007, to determine, among other things: (1) whether the proposed Settlement of the Settlement Class's claims against the Defendants for $3,750,000 should be approved as fair, reasonable and adequate; (2) whether the proposed Plan of Allocation should be approved as fair, reasonable, and adequate; (3) whether the Court should permanently enjoin the assertion of any claims that arise from or relate to the subject matter of the Action; (4) whether the Action should be dismissed with prejudice against the Defendants as set forth in the Stipulation of Settlement filed with the Court; (5) whether the application by Plaintiffs' Counsel for an award of attorneys' fees and expenses should be approved; and (6) whether the application for a reimbursement award to Plaintiffs should be granted.  At the Court's discretion, the Final Approval Hearing may be telephonic, in which case call-in details will be displayed by the Settlement Administrator at its website: www.SprintSecuritiesClassAction.com.

*The Final Approval Hearing may be adjourned or continued by the Court without further notice other than an announcement at such hearing or on the Court's PACER website.*

Any Settlement Class Member who does not timely and validly request exclusion from the Settlement Class and who objects to the Settlement, the adequacy of the representation provided by Plaintiffs and Lead Counsel, the proposed Plan of Allocation of the Net Settlement Fund, the Final Order and Judgment contemplated by the Stipulation, the application for attorneys' fees and expenses, or a reimbursement award to the Plaintiffs, or who otherwise wishes to be heard with respect to any of the foregoing, may appear in person or by attorney at the Final Approval Hearing, at his or her own expense, and present any evidence or argument that may be proper and relevant. However, no person shall be heard, and no papers, briefs, pleadings or other documents submitted by any such person shall be considered by the Court unless, no later than July 25, 2023, (1) a notice of the person's intention to appear, containing such person's name, address, telephone number, and signature, (2) a statement of such person's objections to any matter before the Court, (3) all grounds for such objections or the reason for such person's request to appear and to be heard, including any legal support known to such person or their counsel, together with any documents that may be presented at the Final Approval Hearing; (4) a list of all transaction(s) involving Sprint common stock from October 25, 2017 to November 1, 2019, inclusive, including the number of shares of common stock, principal amount and trade date of each purchase and sale; (5) brokerage statements and/or confirmation slips sufficient to establish that such person is a member of the Settlement Class, (6) the name, address, and telephone number of all counsel, if any, who represent such person, including former or current counsel who may be entitled to compensation in connection with the objection; and (7) the number of times such person and/or their counsel has filed an objection to a class action settlement in the last five years, the nature of each such objection in each case, the jurisdiction in each case, and the name of the issuer of the security or seller of the product or service at issue in each case, shall be filed by such person with the Clerk of the Court, and, on or before such filing, shall be delivered by hand, overnight mail or by certified mail, return-receipt requested, sufficient postage prepaid, upon each of the following counsel of record:

| **Lead Counsel** | **Defendants' Counsel** |
|---|---|
| Omar Jafri | Scott D. Musoff |
| POMERANTZ LLP | SKADDEN, ARPS, SLATE, |
| 10 South LaSalle Street | MEAGHER & FLOM LLP |
| Suite 3505 | One Manhattan West |
| Chicago, IL 60603 | New York, NY 10001 |

Any person or entity who fails to object in the manner prescribed in the paragraph immediately above shall be deemed to have waived any objections that person may have and shall be barred from raising such objections in this or any other action or proceeding. Objections directed solely to the proposed Plan of Allocation, attorneys' fees and expenses, or a reimbursement award to the Plaintiffs will not affect the finality of either the Settlement or the Judgment to be entered thereon, if the Settlement is approved by the Court.

Any person or entity who objects to either the Settlement, the proposed Plan of Allocation, or the award of attorneys' fees and expenses or a reimbursement award to the Plaintiffs subjects to the jurisdiction of the District Court in this matter and consents to being deposed in their district of residence and producing in advance of a deposition any responsive documents to a discovery request prior to the Final Approval Hearing.

Attendance at the Final Approval Hearing is not necessary. Objectors wishing to be heard orally at the Final Approval Hearing must indicate in their written objection that they intend to appear at the Final Approval Hearing and identify any exhibits they intend to introduce into evidence and any witnesses they may call to testify at the Final Approval Hearing.

All members of the Settlement Class who do not request exclusion therefrom, in the manner provided herein, will be represented by Lead Counsel in connection with the Settlement, but may, if they so desire, also enter an appearance through counsel of their own choice and at their own expense.

### VII. PROOF OF CLAIM AND RELEASE FORM

*To be eligible to receive a cash distribution from the Net Settlement Fund, you must timely complete, sign and file a Proof of Claim and Release Form ("Proof of Claim").* A Proof of Claim is annexed to this Notice. You may receive more than one copy of this Notice and the Proof of Claim, but you should **submit only one Proof of Claim** for each differently named account or ownership, such as an individual account, an IRA account, a joint account, a custodial account, etc.

The Proof of Claim (1) **must** be completed in accordance with the Instructions on the Proof of Claim, (2) **must** enclose all documentation required by the Instructions, and (3) **must** be filed with the Settlement Administrator **postmarked on or before July 25, 2023** at the following address:

Sprint Securities Litigation
Settlement Administrator
c/o A.B. Data, Ltd.
P.O. Box 173094
Milwaukee, WI 53217

A Proof of Claim will be deemed filed when mailed via first-class mail, sufficient postage prepaid.

Members of the Settlement Class who do not exclude themselves from the Settlement Class and who fail to submit a valid and timely Proof of Claim will nevertheless be bound by the Settlement if finally approved, and all orders and judgments entered by the Court in connection therewith.

By Order of the Court, the Proof of Claim provides for and requires a Release of all Released Claims as described in Section II, above, by all members of the Settlement Class who file Proofs of Claim. The Release will become effective on the Effective Date of the Settlement.

Each person or entity submitting a Proof of Claim thereby submits to the jurisdiction of the Court for purposes of the litigation, the Settlement and any proceedings relating to such Proof of Claim, and agrees that such a filed Proof of Claim will be subject to review and further inquiry as to such person's or entity's status as a member of the Settlement Class and the allowable amount of the claim.

If you would like acknowledgement of the receipt of your Proof of Claim by the Settlement Administrator, please send it by certified mail, return receipt requested, or its equivalent. ***No other formal acknowledgment will be provided, and you will bear all risks of delay or non-delivery of your claim.***

### VIII. <u>EXAMINATION OF PAPERS AND INQUIRIES</u>

For further information about the Action, you may contact the Settlement Administrator at its website, www.SprintSecuritiesClassAction.com, or by email at: info@SprintSecuritiesClassAction.com or may contact Lead Counsel at the address listed above, or consult the pleadings and other papers filed in the Action at the Office of the Clerk of the United States District Court for the Southern District of New York, the United States District Court for the Southern District of New York, 500 Pearl Street, New York, NY 10007, during normal business hours of each business day. If you have an account with PACER, you may consult the pleadings and other papers via Electronic Case Filing at the website of the Southern District of New York: https://ecf.nysd.uscourts.gov/.

If you have any questions concerning this case or your membership in the Settlement Class, please contact the Settlement Administrator: Sprint Securities Litigation Settlement Administrator, c/o A.B. Data, Ltd., P.O. Box 173094, Milwaukee, WI 53217, www.SprintSecuritiesClassAction.com

**INQUIRIES <u>SHOULD NOT</u> BE DIRECTED TO THE COURT,
THE CLERK'S OFFICE, DEFENDANTS, OR DEFENDANTS' COUNSEL.**

Dated: May 11, 2023

By Order of the Court
United States District Court
Southern District of New York

## PROOF OF CLAIM AND RELEASE FORM

### A. GENERAL INSTRUCTIONS & INFORMATION

1.    You are urged to read carefully the accompanying Notice of Pendency and Settlement of Class Action (the "Notice").  All capitalized terms used herein not otherwise defined herein shall have the same meaning as defined in the Notice.

2.    To file a claim and recover under the Settlement of this Action, you must submit this Proof of Claim and Release form (the "Proof of Claim").  However, such filing is not a guarantee that you will share in the proceeds of the Settlement in the Action.

3.    **You must mail your completed and signed Proof of Claim postmarked on or before July 25, 2023, addressed to the Settlement Administrator at:**

Sprint Securities Litigation
Settlement Administrator
c/o A.B. Data, Ltd.
P.O. Box 173094
Milwaukee, WI 53217

4.    If you are a Settlement Class Member and you do not timely request exclusion, you will be bound by the terms of any Judgment entered in the Action.

5.    If you are **not** a Settlement Class Member, **do not** submit a Proof of Claim.

6.    **If you need assistance filling out this Proof of Claim, please contact the Settlement Administrator.**

### B. INSTRUCTIONS FOR FILLING OUT THE PROOF OF CLAIM

**Important additional information regarding the Settlement and this Proof of Claim is contained in the accompanying Notice.  Please refer to the proposed Plan of Allocation set forth in the accompanying Notice for a detailed explanation of how an Authorized Claimant's Recognized Loss will be calculated.**

1.    In order to be eligible to participate in the distribution of the Net Settlement Fund, an Authorized Claimant must have purchased Sprint Corporation's ("Sprint") common stock between October 25, 2017 and November 1, 2019, both dates inclusive (the "Settlement Class Period"), and otherwise be a Settlement Class Member as defined in the Notice.

2.    The submission of a Proof of Claim does not ensure that your claim will be upheld or that you will share in any recovery. All claims are subject to verification and investigation.  You may be requested to provide further information.

3.    All claims must be made by persons or entities who were beneficial owners (as opposed to record holders or nominees) of shares of Sprint common stock.  If Sprint common stock was owned jointly, all joint owners must complete and sign the Proof of Claim.

4.    Executors, administrators, guardians, conservators and trustees may complete and sign the Proof of Claim on behalf of persons or entities represented by them, but they must identify such persons or entities and provide proof of their authority (*e.g.*, powers of attorney or currently effective letters testamentary or letters of administration) to do so.

5.    You must file a separate Proof of Claim for each differently named account or ownership, such as an individual account, an IRA account, a joint account, a custodial account, etc.  Joint tenants, co-owners or UGMA custodians should file a single claim. Claimants who file one or more claims (*e.g.*, one in Claimant's name and one for an IRA or joint ownership) must identify the other claims filed.

6.    NOTICE REGARDING ELECTRONIC FILES:  Certain claimants with large numbers of transactions may request, or may be requested, to submit information regarding their transactions in electronic files.  To obtain the mandatory electronic filing requirements and file layout, you may email the Settlement Administrator's electronic filing department at info@SprintSecuritiesClassAction.com.  Any file not submitted in accordance with the required electronic filing format will be subject to rejection.  No electronic files will be considered to have been properly submitted unless the Settlement Administrator issues an email after processing your file with your claim number(s) and respective account information.  Do not assume that your file has been received or processed until you receive this email.  If you do not receive such an email within 10 days of your submission, you should

contact the electronic filing department at info@sprintsecuritiesclassaction.com to inquire about your file and confirm it was received and acceptable.

7.    There will be no Recognized Loss attributed to any Sprint securities other than common stock.

8.    The date of purchase and/or sale of shares of Sprint common stock is the "trade" date and not the "settlement" date.

9.    The first-in, first-out basis ("FIFO") will be applied to both purchases and sales.

10.    Sprint common stock originally sold short will have no Recognized Loss.

11.    Exercise of option contracts or the conversion of preferred stock into common stock will be considered to be purchases or sales of common stock as of the date of the exercise or conversion.  Option premiums and the conversion price for preferred stock will be incorporated into the purchase/sale price of the common stock accordingly.

12.    The Court has reserved jurisdiction to allow, disallow or adjust the claim of any Settlement Class Member on equitable grounds.

13.    No cash payment will be made on a claim where the potential distribution is less than $20.00.

14.    You must attach to your Proof of Claim form **copies** of brokerage confirmations, monthly statements or other documentation of your transactions in Sprint common stock in order for your claim to be valid.  Failure to provide this documentation could delay verification of your claim or could result in rejection of your claim.

If you have any questions or need additional Proofs of Claim, contact the Settlement Administrator via the information set forth in Section A.  You may make photocopies of this form.

*Sprint Securities Litigation*

## PROOF OF CLAIM

**Must be received by the Settlement Administrator postmarked no later than July 25, 2023.**

## C.  CLAIMANT IDENTIFICATION

*Please Type or Print*

Beneficial Owner's Name *(as it appears on your brokerage statement)*

Joint Beneficial Owner's Name *(as it appears on your brokerage statement)*

Record Owner's Name *(if different from beneficial owner listed above)*

Last 4 digits of Social Security Number or Taxpayer Identification Number

Street Address

| City | State/Province | ZIP Code |
|------|----------------|----------|
|      |                |          |

| Foreign Postal Code *(if applicable)* | Foreign Country *(if applicable)* |
|---------------------------------------|-----------------------------------|
|                                       |                                   |

| Telephone Number (Day) | Telephone Number (Evening) |
|------------------------|----------------------------|
|                        |                            |

 Email Address (email address is not required, but if you provide it you authorize the Claims Administrator to use it in providing you with information relevant to this claim)

**Type of Beneficial Owner:**

**Specify one of the following:**

☐ Individual(s)   ☐ Corporation   ☐ UGMA Custodian   ☐ IRA   ☐ Partnership

☐ Estate   ☐ Trust   ☐ Other (describe): _____

**D.  SCHEDULE OF TRANSACTIONS IN SPRINT COMMON STOCK**

1.  State the total number of Sprint common stock held as of close of trading on October 24, 2017.  If none, write "zero" or "0."

Total Shares Held

2.  Separately list each and every **purchase** of Sprint common stock between October 25, 2017 **through** January 30, 2020, inclusive, and provide the following information *(must be documented)*:

| Trade Date (list chronologically) Month/Day/Year | Number of Shares Purchased | Purchase / Acquisition Price Per Share | Total Amount of Purchase (excluding commissions, taxes, and other fees) |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

3.  Separately list each and every **sale** of Sprint common stock between October 25, 2017 through January 30, 2020, inclusive, and provide the following information *(must be documented)*:

| Trade Date (list chronologically) Month/Day/Year | Number of Shares Sold | Sale Price Per Share | Total Amount of Sale (excluding commissions, taxes, and other fees) |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

4.  State the **total number** of Sprint common stock owned at the close of trading on January 30, 2020, long or short *(if none, enter "0"; if other than zero, must be documented)*:

Total Shares Held

**If you need additional space, attach the required information on separate, numbered sheets in the same format as above and print your name and last four digits of your Social Security or Taxpayer Identification Number at the top of each additional sheet.**

**YOU MUST ALSO READ THE RELEASE AND SIGN THE CERTIFICATION BELOW.**

**E. SUBMISSION TO JURISDICTION OF THE COURT**

By submitting this Proof of Claim and Release form, I/we, and every Settlement Class Member I/we represent, submit to the jurisdiction of the United States District Court for the Southern District of New York for purposes of this Action and the Settlement of the Action, as reflected in the Stipulation of Settlement.  I/we further agree to be bound by the orders of the Court, agree that this Proof of Claim form, my/our status or the status of the Settlement Class Member(s) I/we represent as a Claimant and the allowable amount of this claim will be subject to review and further inquiry, and that I/we will furnish such additional documentation with respect to this Proof of Claim as may be required.

**F.  RELEASE**

By signing this Proof of Claim and Release form, and in consideration of the establishment of the Net Settlement Fund, as of the Effective Date thereof, the undersigned claimant ("Claimant"), on behalf of Claimant and Claimant's heirs, executors, administrators, personal representatives, attorneys, agents, partners, successors and assigns, and any other person claiming (now or in the future) to have acted through or on behalf of them, hereby release and forever discharge all of the "Released Claims," including "Unknown Claims," against each of the "Released Parties."

"Released Claims" means any and all claims, suits, actions, appeals, causes of action, damages (including, without limitation, compensatory, punitive, exemplary, rescissory, direct, consequential, or special damages, and restitution and disgorgement), demands, rights, debts, penalties, costs, expenses, fees, injunctive relief, attorneys' fees, expert or consulting fees, prejudgment interest, indemnities, duties, liabilities, losses, or obligations of every nature and description whatsoever, including both known and Unknown Claims, whether or not concealed or hidden, fixed or contingent, direct or indirect, anticipated or unanticipated, whether legal, contractual, rescissory, statutory, or equitable in nature, arising under federal, state, local, statutory, or common law, or any other law, rule, or regulation that have been or could have been asserted in any forum by the members of the Settlement Class, or the successors or assigns of any of them, in any capacity arising out of, based upon or related in any way to the purchase, acquisition, sale, or ownership of Sprint securities during the Settlement Class Period, including without limitation any claims that were or could have been asserted in the Amended Complaint or the initial complaint and relate to the purchase of Sprint's common stock during the Settlement Class Period, except for any claims relating to the enforcement of this Settlement.

"Released Parties" means Defendants and each of Sprint's current or former parents, subsidiaries, predecessors, successors, divisions, joint ventures and general or limited partnerships, and each of their respective current or former officers, directors, trustees, partners, contractors, auditors, principals, agents, managing agents, employees, attorneys, accountants, investment bankers, underwriters, insurers, or reinsurers in their capacities as such, as well as each of the immediate family members, heirs, executors, personal or legal representatives, estates, beneficiaries, predecessors, successors and assigns of the Individual Defendants other individuals referred to in this paragraph.

"Unknown Claims" shall collectively mean any and all claims, demands, rights, liabilities, and causes of action of every nature and description which Plaintiffs or any Settlement Class Member does not know or suspect to exist in his, her or its favor at the time of the release of the Released Parties which, if known by him, her or it, might have affected his, her or its settlement with and release of the Released Parties, or might have affected his, her or its decision not to object to this Settlement.  With respect to any and all Released Claims, each of the Settlement Class Members shall be deemed to have expressly waived, and by operation of the Judgment shall have waived, the provisions, rights and benefits of California Civil Code § 1542, which provides:

A general release does not extend to claims that the creditor or releasing party does not know or suspect to exist in his or her favor at the time of executing the release and that, if known by him or her, would have materially affected his or her settlement with the debtor or released party.

Each of the Settlement Class Members shall be deemed to have, and by operation of the Judgment shall have, expressly waived any and all provisions, rights, and benefits conferred by any law of any state or territory of the United States, or principle of common law, which is similar, comparable or equivalent to California Civil Code §1542.  Settlement Class Members may hereafter discover facts in addition to or different from those which they now know or believe to be true with respect to the subject matter of the Released Claims, but each Settlement Class Member, upon the Effective Date, shall be deemed to have, and by operation of the Judgment shall have, fully, finally, and forever settled and released, any and all Released Claims, in each case known or unknown, suspected or unsuspected, contingent or non-contingent, disclosed or undisclosed, matured or unmatured, whether or not concealed or hidden, which now exist, or heretofore have existed, upon any theory of law or equity now existing or coming into existence in the future, including, but not limited to, conduct which is negligent, intentional, with or without malice, or a breach of any duty, law or rule, without regard to the subsequent discovery or existence of such different or additional facts.  The Settlement Class Members shall be deemed by operation of the Judgment to have acknowledged that the foregoing waiver was separately bargained for and is a key element of the Settlement of which these releases are a part.

Upon the Effective Date, the Settlement Class Members, on behalf of themselves, and to the fullest extent permitted by law, their heirs, executors, administrators, personal representatives, attorneys, agents, partners, successors and assigns, and any other Person

claiming (now or in the future) to have acted through or on behalf of them, shall hereby be deemed to have, and by operation of the Judgment shall have, fully, finally, and forever, released, relinquished, settled and discharged the Released Parties from all Released Claims and shall be permanently and forever barred and enjoined from instituting, commencing, or prosecuting, or continuing to prosecute, in any court of law or equity, arbitration tribunal, administrative forum, or any other forum, any Released Claim against any of the Released Parties directly, indirectly or in any other capacity, whether or not such Settlement Class Members execute and deliver a Proof of Claim and Release to the Settlement Administrator.

## G. REPRESENTATIONS

I/we acknowledge that I/we have read the Notice, and that pursuant thereto I/we file this claim to participate in the Settlement.

I/we hereby warrant and represent that neither I/we, nor any person I/we represent, is a Defendant (as defined in the Stipulation of Settlement) with respect to any of the claims asserted in the Action, member of a Defendant's family or their legal representative, heir, successor or assign, an entity in which any Defendant (or a combination of defendants) have or had a controlling interest, or a person or entity who has requested exclusion from the Settlement Class.

I/we hereby warrant and represent that I am/we are authorized to execute and deliver this Proof of Claim and Release form.

I/we also submit to the jurisdiction of the United States District Court for the Southern District of New York, with respect to my/our claim as a Settlement Class Member(s) and for purposes of enforcing the release and covenant not to sue set forth herein. I/we further acknowledge that I am/we are bound by and subject to the terms of any judgment that may be entered in this Action. I/we have not submitted any other claim covering the same purchases or sales of Sprint common stock during the Settlement Class Period and know of no other Person having done so on my/our behalf.

## H. CERTIFICATION

I/we certify that I am/we are not subject to backup withholding. **(If you have been notified by the IRS that you are subject to backup withholding, strike out the previous sentence.)**

I/we declare and affirm under penalties of perjury that the foregoing information and the documents attached hereto, including the Social Security or Taxpayer Identification Number shown on this Proof of Claim, are true, correct and complete to the best of my/our knowledge, information and belief, and that this Proof of Claim was:

Executed this _____ day of _____ 2023 in _____, _____.
                              (Month)                                    (City)                            (State/Country)


_____
Signature of Claimant

_____
Print your name here

_____
Signature of Joint Claimant, if any

_____
Print your name here

_____
Signature of person signing on behalf of Claimant

_____
Print your name here

_____
Capacity of person signing on behalf of Claimant, if other than an individual (*e.g.*, Executor, President, Custodian, etc.)

**ACCURATE CLAIMS PROCESSING TAKES A SIGNIFICANT AMOUNT OF TIME.**
**THANK YOU FOR YOUR PATIENCE.**

**Reminder Checklist:**

1.  Remember to sign the above Release and Certification.

2.  Remember to attach only **copies** of acceptable supporting documentation.  Failure to provide all the acceptable documentation and transactions requested may result in the rejection of your claim in part or in full.

3.  Do not send originals of securities certificates.

4.  Keep copies of the completed claim form and documentation for your own records.

5.  If you would like acknowledgement of the receipt of your Proof of Claim by the Settlement Administrator, please send it by certified mail, return receipt requested, or its equivalent.  **No other formal acknowledgment will be provided, and you will bear all risks of delay or non-delivery of your claim.**

6.  If your address changes in the future, or if these documents were sent to an old or incorrect address, please send us **written** notification of your new address.

7.  If you have any questions or concerns regarding your claim, please contact the Settlement Administrator at: Sprint Securities Litigation Settlement Administrator, c/o A.B. Data, Ltd., P.O. Box 173094, Milwaukee, WI 53217, www.SprintSecuritiesClassAction.

# EXHIBIT B

SPRINT SECURITIES LITIGATION
C/O A.B. DATA, LTD.
P.O. BOX 173094
MILWAUKEE, WI 53217



## NOTICE OF REJECTION OF CLAIM

**DATE:**                 **September 27, 2023**
**RE:**                   ***Sprint Securities Litigation***
**CLAIM NUMBER:**         **262763384**
**RESPONSE DEADLINE:**    **October 17, 2023**

Dear Claimant:

We have processed the Proof of Claim and Release Form ("Claim") that you submitted in connection with the settlement achieved in the above-referenced litigation. Your Claim, based on our review, is ineligible for a recovery for the reason(s) listed below. Please note that some reasons for ineligibility may be curable. To resolve the identified curable condition(s) of ineligibility, please follow the instructions below.

In order for this Claim to be eligible, the identified condition(s) of ineligibility must be resolved, and the calculation of the Claim must then amount to a "Recognized Claim" under the Court-approved Plan of Allocation set forth in the Settlement Notice you previously received. Please include a copy of this notice with your response. **If you fail to respond by the response deadline printed above, or if your response fails to cure the condition(s) identified below, your Claim will be rejected in its entirety. Please note that this is the only notice you will receive with respect to this Claim.**

### No "Recognized Claim" Pursuant to Court-Approved Plan of Allocation

In accordance with the Court-approved Plan of Allocation set forth in the Notice (which is available for review on the Settlement website), we have determined that this Claim calculates to a "Recognized Claim" of zero and, as a result, is not eligible to receive any distribution from the Net Settlement Fund.

This is NOT a curable deficiency unless you had additional transactions in Sprint Corporation common stock from October 25, 2017, through and including January 30, 2020, that are not reflected in your Claim.

Please note, your Claim may also have other ineligible conditions listed in this notice. If the ineligible conditions listed in this notice are not addressed, the Claim will not be recommended for approval, and, therefore, it will not be eligible to receive any recovery. If other ineligible conditions are resolved but the Claim still does not calculate to a loss under the Plan of Allocation, the Claim will remain ineligible.

**Claims that are not cured by the above response deadline will be rejected.** If you believe your Claim has been rejected in error, you may contact us for assistance and/or to request Court review of our determination. To request Court review of

your Claim, you must send us a signed written statement that: (a) states your reasons for contesting the rejection of your Claim, along with any and all documentation supporting your argument(s); (b) specifically states that you "request that the Court review the rejection of this Claim"; and (c) includes a copy of this notice, postmarked no later than the response deadline set forth above.  If the dispute concerning your Claim cannot be resolved, your Claim will be presented to the Court for review.  Please note: Court review should only be sought if you disagree with the determination regarding your Claim.

If you have any questions about this notice or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at 877-390-3469 or email us at info@SprintSecuritiesClassAction.com. Please reference the Claim number listed above in any future communication. If you would like to view or download the Settlement Notice (which contains the Plan of Allocation), you may do so by visiting www.SprintSecuritiesClassAction.com.

Sincerely,

A.B. DATA, LTD.
Settlement Administrator

# EXHIBIT C

Dear Electronic Filer:

Please see the attached spreadsheet containing the status of all accounts received with your electronic filing in the *Sprint Securities Litigation* as of {Date Sent}.

The information contained in the attached spreadsheet serves as notification of all deficiencies and rejections for all accounts. The first tab of the spreadsheet contains the Deficiency Key, which provides detailed descriptions and resolutions for further assistance. The current status of all claims can be located on the Claim Summary tab in column I, titled Claim Status:

A.  Full Rejection: If you fail to respond within twenty (20) days, or if your response fails to resolve the curable condition(s) identified on the attached file, your Claim will be rejected in its entirety.
B.  Partial Rejection: If you fail to respond within twenty (20) days, or if your response fails to cure the condition(s) identified on the attached file, your Claim will be rejected to the extent that those condition(s) remain uncured.
C.  Accepted: Claim is currently in good standing.

*Please note that any Claim may be subjected to a request for additional information and/or supporting documentation at a later date. If this occurs, you will be notified separately of the request and what is required.

Revisions must be received in the same format as the original file in accordance with the Electronic Claims Filing Guidelines for the case. The Electronic Claims Filing Guidelines and Template are attached to this email and may also be found at the case website www.SprintSecuritiesClassAction.com.

If you believe your Claim has been rejected in error, you may request Court review of the determination. To do so, you must - within twenty (20) days of the date of this notice - send us a signed written statement that (a) states your reasons for contesting the rejection of your Claim, along with any supporting documentation, and (b) specifically states that you **request that the Court review the rejection of this Claim.** If the dispute concerning your Claim cannot be otherwise resolved, your Claim will be presented to the Court for review.

All responses should be sent to the address listed below or emailed to efiling@abdata.com. Please reference your claim number(s) in all correspondence.  You may contact the contact the Sprint Securities Helpline at (877) 390-3469 with any inquiries.

The address for mailed responses via standard mail is:

SPRINT SECURITIES LITIGATION
C/O A.B. DATA, LTD.
P.O. BOX 173094
MILWAUKEE, WI 53217

The address for mailed response via courier is:

SPRINT SECURITIES LITIGATION
C/O A.B. DATA, LTD.
3410 WEST HOPKINS STREET
MILWAUKEE, WI  53216

Regards,

Settlement Administrator

# EXHIBIT D

**EXHIBIT D: STATUS SPREADSHEET**

| Filer Claim Number | Claim Number | Name1 | Name2 | Account ID | Duplicate Claim Number | Recognized Claim Amount | Claim Status | Deficient Flags |
|---|---|---|---|---|---|---|---|---|
| 258876131 | 77858933 | XXXXXXXX | XXXXXXXX | XXXXXXXX | | 808.8 | Accepted | |
| 258876131 | 77858934 | XXXXXXXX | XXXXXXXX | XXXXXXXX | | 10.1 | Accepted | |
| 258876131 | 77858935 | XXXXXXXX | XXXXXXXX | XXXXXXXX | | 0 | Full Rejection | NOLOS |
| 258876131 | 77858936 | XXXXXXXX | XXXXXXXX | XXXXXXXX | | 2284.8 | Accepted | |
| 258876131 | 77858937 | XXXXXXXX | XXXXXXXX | XXXXXXXX | | 0 | Full Rejection | NOLOS |
| 258876131 | 77858938 | XXXXXXXX | XXXXXXXX | XXXXXXXX | | 7226.4 | Accepted | |

# EXHIBIT E

**EXHIBIT E: TIMELY AND VALID CLAIMS**

Exhibit Summary - Total Claims: 2,825; Total Recognized Claim:  $12,338,232.10

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77858933 | $808.80 | 77965257 | $1,200.00 | 77972287 | $1.55 | 77972856 | $2,188.80 |
| 77858934 | $10.10 | 77972098 | $55,080.00 | 77972305 | $36.38 | 77972860 | $153.45 |
| 77858936 | $2,284.80 | 77972101 | $17,215.00 | 77972316 | $4.85 | 77972861 | $1,120.00 |
| 77858938 | $7,226.40 | 77972108 | $701.40 | 77972325 | $0.90 | 77972863 | $250.00 |
| 77963933 | $1,115.54 | 77972109 | $107.45 | 77972328 | $5.80 | 77972871 | $110.10 |
| 77964926 | $128,144.30 | 77972114 | $680.00 | 77972329 | $21.55 | 77972873 | $102.15 |
| 77964931 | $39.80 | 77972121 | $21,508.85 | 77972339 | $18.36 | 77972876 | $253.80 |
| 77964932 | $29.70 | 77972122 | $6,469.80 | 77972343 | $2.20 | 77972883 | $69.60 |
| 77964934 | $745.76 | 77972124 | $136,155.00 | 77972347 | $33.00 | 77972885 | $140.65 |
| 77964937 | $12,482.13 | 77972125 | $2,125.00 | 77972349 | $14.00 | 77972897 | $1,374.55 |
| 77964940 | $89.78 | 77972128 | $81.75 | 77972733 | $118.03 | 77972899 | $33.30 |
| 77964954 | $22,676.47 | 77972142 | $34.00 | 77972740 | $23.40 | 77972902 | $1,537.35 |
| 77964965 | $12,534.94 | 77972146 | $10,490.00 | 77972773 | $4,396.15 | 77972906 | $10,735.00 |
| 77964982 | $43,820.95 | 77972147 | $3,245.00 | 77972775 | $9,928.45 | 77972907 | $823.10 |
| 77965012 | $24,352.50 | 77972148 | $53,455.00 | 77972776 | $592.20 | 77972911 | $91.55 |
| 77965016 | $8,419.25 | 77972149 | $10,270.00 | 77972777 | $541.16 | 77972915 | $461.99 |
| 77965031 | $100,100.00 | 77972150 | $6,485.00 | 77972778 | $848.42 | 77972919 | $757.50 |
| 77965055 | $155.96 | 77972151 | $7,985.00 | 77972787 | $616.10 | 77972923 | $250.00 |
| 77965056 | $7,096.40 | 77972152 | $87,990.00 | 77972799 | $400.00 | 77972929 | $50.00 |
| 77965061 | $165.95 | 77972153 | $38,080.00 | 77972803 | $420.00 | 77972930 | $315.10 |
| 77965072 | $75.50 | 77972208 | $1,360.00 | 77972806 | $1,150.30 | 77972931 | $129.55 |
| 77965078 | $13.60 | 77972210 | $17,443.79 | 77972811 | $4,452.15 | 77972932 | $110.20 |
| 77965080 | $174.60 | 77972212 | $2.95 | 77972812 | $28,880.99 | 77972936 | $2,433.90 |
| 77965117 | $46,970.00 | 77972230 | $2.90 | 77972815 | $696.30 | 77972939 | $82.15 |
| 77965132 | $43,402.36 | 77972236 | $1.15 | 77972819 | $938.70 | 77972944 | $222.30 |
| 77965133 | $265,177.22 | 77972240 | $50.00 | 77972822 | $999.73 | 77972960 | $15.90 |
| 77965155 | $209.45 | 77972241 | $5.85 | 77972826 | $1,332.35 | 77972962 | $2,947.00 |
| 77965158 | $44,174.64 | 77972259 | $3.95 | 77972829 | $170.00 | 77972965 | $16,100.00 |
| 77965171 | $66.07 | 77972260 | $1.95 | 77972834 | $23.20 | 77972966 | $173.30 |
| 77965189 | $11,946.15 | 77972267 | $18.02 | 77972838 | $249.30 | 77972971 | $59.25 |
| 77965199 | $76.16 | 77972271 | $9.50 | 77972840 | $1,044.10 | 77972972 | $420.00 |
| 77965200 | $335,440.00 | 77972273 | $1.10 | 77972846 | $90.20 | 77972973 | $100.00 |
| 77965252 | $257.85 | 77972274 | $12.58 | 77972853 | $5,586.40 | 77972975 | $8,490.00 |
| 77965256 | $4,566.20 | 77972280 | $11.45 | 77972854 | $232.35 | 77972977 | $90.85 |

**EXHIBIT E: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77972979 | $159.15 | 77973190 | $14.00 | 77973442 | $13.15 | 77973755 | $3.95 |
| 77972986 | $337.80 | 77973196 | $29.90 | 77973446 | $219.40 | 77973778 | $9.24 |
| 77972995 | $846.60 | 77973200 | $2,054.25 | 77973449 | $88.56 | 77973787 | $224.95 |
| 77973000 | $139.45 | 77973201 | $347.40 | 77973451 | $63.05 | 77973792 | $40.46 |
| 77973001 | $1,365.01 | 77973202 | $70.40 | 77973465 | $90.10 | 77973806 | $2,501.55 |
| 77973002 | $166.75 | 77973214 | $30.95 | 77973468 | $23.20 | 77973809 | $6.85 |
| 77973003 | $172.20 | 77973217 | $785.40 | 77973469 | $36.85 | 77973810 | $4.65 |
| 77973004 | $25.70 | 77973218 | $20.20 | 77973470 | $388.01 | 77973829 | $11.55 |
| 77973005 | $24.60 | 77973231 | $220.45 | 77973479 | $72.95 | 77973840 | $88.30 |
| 77973018 | $61.30 | 77973247 | $241.65 | 77973488 | $7.70 | 77973847 | $5.85 |
| 77973019 | $16.45 | 77973253 | $147.22 | 77973542 | $3.90 | 77973849 | $8,268.67 |
| 77973033 | $1,097.40 | 77973263 | $1.00 | 77973555 | $1,604.25 | 77973861 | $42,750.63 |
| 77973035 | $308.75 | 77973271 | $1,079.20 | 77973557 | $4.70 | 77974293 | $19,186.40 |
| 77973036 | $377.50 | 77973280 | $141.75 | 77973559 | $705.75 | 77974294 | $693.95 |
| 77973043 | $153.00 | 77973284 | $1,034.50 | 77973563 | $2.00 | 77974296 | $17,136.25 |
| 77973044 | $20.90 | 77973286 | $80.00 | 77973568 | $36,959.05 | 77974300 | $21.17 |
| 77973045 | $750.00 | 77973289 | $48.65 | 77973574 | $8,734.50 | 77974306 | $7.95 |
| 77973050 | $12.85 | 77973290 | $50.15 | 77973587 | $6,460.00 | 77974317 | $1.70 |
| 77973055 | $142.35 | 77973302 | $6.85 | 77973596 | $11.10 | 77974321 | $218.85 |
| 77973058 | $1,380.00 | 77973306 | $748.65 | 77973631 | $2,500.00 | 77974324 | $48.40 |
| 77973061 | $106.85 | 77973307 | $2,381.80 | 77973661 | $5.50 | 77974325 | $112.65 |
| 77973063 | $632.95 | 77973328 | $45.90 | 77973683 | $2.00 | 77974326 | $583.85 |
| 77973065 | $16,015.00 | 77973334 | $2.10 | 77973692 | $80.32 | 77974327 | $212.10 |
| 77973077 | $23.75 | 77973366 | $11.45 | 77973693 | $26.65 | 77974328 | $251.10 |
| 77973085 | $21.60 | 77973377 | $8.85 | 77973694 | $10.20 | 77974331 | $263.35 |
| 77973095 | $114.55 | 77973381 | $4.00 | 77973696 | $9.15 | 77974332 | $115.60 |
| 77973115 | $2.37 | 77973392 | $24.90 | 77973697 | $6.40 | 77974333 | $848.60 |
| 77973135 | $35.25 | 77973405 | $4.20 | 77973699 | $0.20 | 77974340 | $1,862.57 |
| 77973141 | $72.03 | 77973416 | $62.45 | 77973704 | $289.40 | 77974348 | $116.20 |
| 77973149 | $33.40 | 77973419 | $9.70 | 77973707 | $19.40 | 77974357 | $241.15 |
| 77973152 | $10.00 | 77973421 | $75.60 | 77973708 | $41.55 | 77974363 | $399.00 |
| 77973163 | $57.80 | 77973422 | $567.50 | 77973709 | $179.90 | 77974381 | $2.05 |
| 77973167 | $422.28 | 77973424 | $10.25 | 77973726 | $23.07 | 77974388 | $36.00 |
| 77973174 | $30.59 | 77973433 | $20.80 | 77973729 | $24.05 | 77974390 | $1,047.30 |
| 77973184 | $369.90 | 77973440 | $198.60 | 77973733 | $122.40 | 77974391 | $1,446.15 |
| 77973186 | $275.00 | 77973441 | $73.25 | 77973751 | $6.10 | 77974399 | $9.80 |

**EXHIBIT E: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77974400 | $3.55 | 77974560 | $195.30 | 77974742 | $785.00 | 77974865 | $35.00 |
| 77974403 | $17.34 | 77974561 | $13,335.00 | 77974743 | $4,500.00 | 77974872 | $8,705.00 |
| 77974409 | $10.20 | 77974562 | $455.85 | 77974745 | $13,250.00 | 77974873 | $250.00 |
| 77974410 | $14.25 | 77974565 | $90.89 | 77974747 | $600.00 | 77974874 | $37,025.30 |
| 77974413 | $2.10 | 77974568 | $394.85 | 77974758 | $283.10 | 77974879 | $200.00 |
| 77974415 | $74.27 | 77974569 | $59.75 | 77974765 | $328.35 | 77974895 | $0.55 |
| 77974417 | $1.95 | 77974571 | $706.60 | 77974777 | $9,704.65 | 77974898 | $147.50 |
| 77974423 | $100.25 | 77974590 | $696.15 | 77974779 | $250.00 | 77974907 | $50.00 |
| 77974453 | $8,100.00 | 77974595 | $154.00 | 77974780 | $150.00 | 77974914 | $338.25 |
| 77974463 | $2,888.04 | 77974600 | $454.10 | 77974781 | $175.00 | 77974916 | $92.50 |
| 77974469 | $6,950.00 | 77974604 | $1,250.00 | 77974782 | $175.00 | 77974919 | $86.45 |
| 77974473 | $1,587.45 | 77974606 | $10,940.05 | 77974783 | $425.00 | 77974920 | $392.65 |
| 77974477 | $10,005.92 | 77974630 | $5,898.00 | 77974784 | $125.00 | 77974923 | $81.80 |
| 77974478 | $1,328.19 | 77974656 | $7.95 | 77974785 | $150.00 | 77974929 | $220.60 |
| 77974479 | $10,995.00 | 77974668 | $6.70 | 77974790 | $250.00 | 77974934 | $41,368.50 |
| 77974482 | $49,727.75 | 77974669 | $4.30 | 77974792 | $75.00 | 77974940 | $378.45 |
| 77974505 | $100.00 | 77974671 | $22.00 | 77974794 | $200.00 | 77974943 | $3,650.00 |
| 77974507 | $17,210.12 | 77974680 | $1.55 | 77974796 | $630.00 | 77974945 | $22.25 |
| 77974508 | $2,785.65 | 77974685 | $38.76 | 77974798 | $150.00 | 77974948 | $293.05 |
| 77974513 | $4,312.36 | 77974690 | $17,000.00 | 77974799 | $97.70 | 77974949 | $9.05 |
| 77974518 | $2,094.05 | 77974692 | $52,163.70 | 77974807 | $500.00 | 77974951 | $19.35 |
| 77974519 | $15,303.55 | 77974693 | $1,466.40 | 77974808 | $246.50 | 77974952 | $2.50 |
| 77974522 | $56,348.88 | 77974696 | $205.00 | 77974813 | $150.00 | 77974956 | $511.10 |
| 77974523 | $63,886.00 | 77974701 | $378.35 | 77974817 | $50.00 | 77974959 | $12.85 |
| 77974528 | $11.10 | 77974702 | $1,464.50 | 77974823 | $150.00 | 77974964 | $10.90 |
| 77974529 | $6,245.00 | 77974703 | $173.05 | 77974824 | $75.00 | 77974965 | $151.85 |
| 77974530 | $352.35 | 77974705 | $4,665.00 | 77974827 | $500.00 | 77974966 | $192.25 |
| 77974531 | $200.94 | 77974712 | $86.65 | 77974829 | $184.15 | 77974972 | $14.81 |
| 77974532 | $14.20 | 77974718 | $75.00 | 77974834 | $50.00 | 77974973 | $13.65 |
| 77974533 | $490.66 | 77974727 | $953.85 | 77974841 | $200.00 | 77974978 | $15.30 |
| 77974537 | $33,500.00 | 77974728 | $100.00 | 77974846 | $23.85 | 77974981 | $237.55 |
| 77974542 | $6,419.20 | 77974729 | $117.36 | 77974853 | $10.75 | 77974983 | $39.55 |
| 77974547 | $504.45 | 77974730 | $901.15 | 77974855 | $10.00 | 77974984 | $36.03 |
| 77974552 | $289.78 | 77974731 | $4,707.92 | 77974856 | $15.00 | 77974985 | $36.85 |
| 77974556 | $165.25 | 77974733 | $601.24 | 77974861 | $60.00 | 77974987 | $2,271.35 |
| 77974558 | $236.17 | 77974734 | $1,219.10 | 77974864 | $1,750.00 | 77974989 | $196.25 |

**EXHIBIT E: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77974990 | $9,209.93 | 77977539 | $955.00 | 77979191 | $765.00 | 77979244 | $16,399.35 |
| 77974991 | $2,788.32 | 77977598 | $397.40 | 77979192 | $285.00 | 77979245 | $18,539.45 |
| 77974994 | $120.70 | 77977599 | $148.25 | 77979193 | $7,400.00 | 77979246 | $10,149.20 |
| 77974996 | $104.60 | 77977600 | $10.00 | 77979194 | $129.45 | 77979247 | $3,761.80 |
| 77974998 | $12.30 | 77977601 | $409.85 | 77979196 | $830.00 | 77979248 | $12,561.35 |
| 77974999 | $17.70 | 77977602 | $81.70 | 77979198 | $11,989.00 | 77979249 | $4,410.00 |
| 77975005 | $465.00 | 77977612 | $752.10 | 77979200 | $750.00 | 77979251 | $30,065.85 |
| 77975008 | $234.95 | 77977614 | $260.00 | 77979201 | $21.49 | 77979253 | $3,264.15 |
| 77975009 | $4,726.25 | 77977618 | $258.45 | 77979202 | $1,230.00 | 77979255 | $102.05 |
| 77975010 | $115.30 | 77977620 | $1,060.00 | 77979204 | $235.00 | 77979256 | $2,029.90 |
| 77975011 | $126.05 | 77977621 | $260.00 | 77979205 | $65.20 | 77979257 | $71.65 |
| 77975015 | $2,037.45 | 77978182 | $542.95 | 77979206 | $170.56 | 77979258 | $9,894.00 |
| 77975016 | $563.90 | 77978190 | $7,707.46 | 77979207 | $215.58 | 77979259 | $1,136.14 |
| 77975020 | $68.76 | 77978201 | $131.58 | 77979208 | $3,802.31 | 77979260 | $6,305.05 |
| 77975021 | $690.50 | 77979144 | $3,361.40 | 77979209 | $481.58 | 77979262 | $4,726.00 |
| 77975025 | $120.00 | 77979145 | $1,944.40 | 77979210 | $913.95 | 77979268 | $27,696.55 |
| 77975027 | $176.35 | 77979146 | $19.90 | 77979211 | $67.20 | 77979270 | $312.24 |
| 77975028 | $245.00 | 77979147 | $7,395.00 | 77979212 | $31.75 | 77979271 | $90.10 |
| 77975029 | $395.45 | 77979150 | $1,880.00 | 77979213 | $284.15 | 77979272 | $168.05 |
| 77975030 | $16.40 | 77979152 | $5,924.00 | 77979214 | $5,862.25 | 77979274 | $0.95 |
| 77976894 | $350,366.54 | 77979155 | $95.00 | 77979216 | $8,791.75 | 77979277 | $3.95 |
| 77976895 | $115.47 | 77979161 | $806.75 | 77979217 | $92.80 | 77979282 | $4.70 |
| 77976930 | $37.00 | 77979164 | $949.75 | 77979218 | $133.95 | 77979289 | $3.65 |
| 77976936 | $433.70 | 77979165 | $3,120.00 | 77979219 | $104.50 | 77979293 | $15.98 |
| 77977277 | $52.15 | 77979166 | $7,276.00 | 77979220 | $10.85 | 77979297 | $11,738.50 |
| 77977290 | $105.70 | 77979172 | $6.00 | 77979223 | $10,591.94 | 77979299 | $3.50 |
| 77977291 | $18.80 | 77979173 | $5.05 | 77979226 | $681.49 | 77979300 | $235.00 |
| 77977294 | $258.05 | 77979174 | $3.05 | 77979231 | $340.00 | 77979301 | $110.00 |
| 77977307 | $60.85 | 77979177 | $398.90 | 77979233 | $3,583.90 | 77979304 | $92.55 |
| 77977308 | $274.85 | 77979178 | $482.20 | 77979234 | $360.75 | 77979306 | $1,554.70 |
| 77977312 | $296.14 | 77979179 | $678.05 | 77979236 | $2,320.15 | 77979496 | $614,832.16 |
| 77977334 | $1.80 | 77979180 | $1,265.00 | 77979237 | $259.65 | 77979500 | $58,554.71 |
| 77977535 | $5.00 | 77979181 | $25.00 | 77979238 | $392.60 | 77979501 | $8,669.87 |
| 77977536 | $4,760.00 | 77979182 | $611.00 | 77979239 | $13.75 | 77979502 | $10,000.00 |
| 77977537 | $7.25 | 77979187 | $124.35 | 77979240 | $265.00 | 77979504 | $0.05 |
| 77977538 | $240.50 | 77979189 | $356.00 | 77979242 | $73.65 | 77979507 | $4,535.15 |

**EXHIBIT E: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77979511 | $7,322.65 | 77979845 | $1.25 | 77980055 | $1.51 | 77980280 | $0.13 |
| 77979513 | $16,016.81 | 77979852 | $0.59 | 77980058 | $5.10 | 77980283 | $0.31 |
| 77979515 | $2,250.00 | 77979866 | $2.25 | 77980073 | $1.00 | 77980286 | $0.25 |
| 77979529 | $7,555.17 | 77979882 | $6.20 | 77980075 | $0.17 | 77980292 | $16.85 |
| 77979538 | $48,877.16 | 77979892 | $1.20 | 77980081 | $31.05 | 77980295 | $6.75 |
| 77979539 | $23,079.31 | 77979902 | $0.40 | 77980083 | $1.00 | 77980296 | $9.25 |
| 77979569 | $2.25 | 77979904 | $2.50 | 77980086 | $7.00 | 77980297 | $0.24 |
| 77979572 | $2.75 | 77979911 | $0.50 | 77980103 | $0.75 | 77980317 | $0.78 |
| 77979573 | $1.00 | 77979913 | $5.25 | 77980104 | $20.40 | 77980324 | $0.55 |
| 77979583 | $0.10 | 77979931 | $11.95 | 77980114 | $33.84 | 77980331 | $0.75 |
| 77979589 | $0.45 | 77979932 | $4.50 | 77980120 | $190.40 | 77980334 | $2.52 |
| 77979590 | $1.00 | 77979935 | $4.00 | 77980172 | $3.40 | 77980340 | $4.08 |
| 77979602 | $3.70 | 77979936 | $34.35 | 77980182 | $0.35 | 77980356 | $2.30 |
| 77979605 | $0.40 | 77979942 | $5.49 | 77980194 | $230.70 | 77980358 | $4.00 |
| 77979609 | $0.15 | 77979943 | $4.94 | 77980195 | $1.50 | 77980360 | $7.00 |
| 77979611 | $8.01 | 77979948 | $0.75 | 77980196 | $4,692.00 | 77980364 | $91.50 |
| 77979618 | $1.75 | 77979949 | $8.00 | 77980198 | $230.70 | 77980367 | $29.58 |
| 77979635 | $0.44 | 77979959 | $0.40 | 77980201 | $0.75 | 77980374 | $3.50 |
| 77979636 | $4.10 | 77979975 | $35.70 | 77980205 | $2.75 | 77980381 | $0.25 |
| 77979657 | $8.10 | 77979976 | $53.30 | 77980217 | $230.70 | 77980384 | $29.25 |
| 77979662 | $2.75 | 77979980 | $1.00 | 77980218 | $1.50 | 77980392 | $6.75 |
| 77979672 | $0.65 | 77979985 | $1.80 | 77980221 | $2.75 | 77980415 | $27.00 |
| 77979674 | $2.50 | 77979988 | $1.51 | 77980224 | $0.65 | 77980423 | $13.75 |
| 77979690 | $20.25 | 77979989 | $0.45 | 77980228 | $230.70 | 77980446 | $57.50 |
| 77979694 | $3.00 | 77979999 | $0.40 | 77980233 | $2.50 | 77980448 | $1.25 |
| 77979708 | $2.38 | 77980000 | $0.40 | 77980235 | $229.10 | 77980457 | $2.30 |
| 77979726 | $3.00 | 77980001 | $1.25 | 77980238 | $0.75 | 77980464 | $130.46 |
| 77979727 | $2.75 | 77980005 | $0.12 | 77980240 | $14.10 | 77980480 | $19.34 |
| 77979730 | $0.97 | 77980008 | $23.50 | 77980242 | $2.87 | 77980481 | $24.82 |
| 77979733 | $2.00 | 77980031 | $33.70 | 77980243 | $10.00 | 77980492 | $0.55 |
| 77979739 | $3.75 | 77980032 | $2.25 | 77980247 | $0.63 | 77980493 | $0.34 |
| 77979747 | $35.00 | 77980033 | $1.20 | 77980248 | $16.55 | 77980496 | $2.70 |
| 77979763 | $3.00 | 77980044 | $3.00 | 77980251 | $5.25 | 77980504 | $13.60 |
| 77979765 | $2.08 | 77980045 | $5.25 | 77980266 | $1.30 | 77980510 | $7.46 |
| 77979786 | $2.25 | 77980049 | $0.25 | 77980272 | $0.90 | 77980523 | $79.51 |
| 77979787 | $118.10 | 77980050 | $0.60 | 77980278 | $1.03 | 77980525 | $4.40 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77980527 | $7.44 | 77980779 | $1.14 | 77980996 | $6.50 | 77981306 | $15.93 |
| 77980535 | $16.45 | 77980783 | $47.60 | 77981004 | $7.22 | 77981309 | $10.00 |
| 77980540 | $0.95 | 77980821 | $20.40 | 77981005 | $11.28 | 77981325 | $5.75 |
| 77980553 | $0.65 | 77980823 | $29.00 | 77981010 | $3.25 | 77981334 | $1.85 |
| 77980558 | $8.90 | 77980824 | $4.65 | 77981024 | $3.04 | 77981335 | $15.30 |
| 77980569 | $8.16 | 77980840 | $59.25 | 77981043 | $4.40 | 77981344 | $1.65 |
| 77980573 | $11.90 | 77980841 | $6.75 | 77981044 | $2.25 | 77981350 | $2.75 |
| 77980579 | $11.90 | 77980844 | $1.39 | 77981055 | $11.25 | 77981353 | $3.25 |
| 77980587 | $11.90 | 77980855 | $0.50 | 77981063 | $13.50 | 77981356 | $0.35 |
| 77980603 | $1.50 | 77980859 | $1.90 | 77981070 | $0.80 | 77981375 | $8.75 |
| 77980604 | $189.00 | 77980877 | $11.50 | 77981072 | $5.50 | 77981390 | $1.50 |
| 77980606 | $0.61 | 77980878 | $11.15 | 77981076 | $7.50 | 77981391 | $6.79 |
| 77980615 | $0.25 | 77980879 | $1.75 | 77981077 | $1.02 | 77981417 | $3.50 |
| 77980621 | $20.40 | 77980887 | $0.30 | 77981089 | $2.31 | 77981422 | $7.78 |
| 77980624 | $6.00 | 77980888 | $0.30 | 77981120 | $9.50 | 77981441 | $1.28 |
| 77980640 | $14.25 | 77980889 | $0.30 | 77981133 | $12.52 | 77981442 | $12.75 |
| 77980644 | $1.56 | 77980892 | $83.00 | 77981152 | $1.70 | 77981448 | $7.50 |
| 77980648 | $6.38 | 77980895 | $24.00 | 77981171 | $1.80 | 77981452 | $15.75 |
| 77980649 | $4.50 | 77980896 | $0.75 | 77981187 | $3.00 | 77981458 | $19.00 |
| 77980656 | $6.84 | 77980897 | $4.90 | 77981193 | $6.50 | 77981493 | $31.75 |
| 77980663 | $4.60 | 77980900 | $0.04 | 77981204 | $4.00 | 77981501 | $27.50 |
| 77980664 | $11.70 | 77980901 | $5.14 | 77981210 | $61.25 | 77981504 | $149.87 |
| 77980668 | $2.25 | 77980902 | $31.50 | 77981225 | $6.50 | 77981505 | $0.20 |
| 77980688 | $9.63 | 77980911 | $17.25 | 77981229 | $4.00 | 77981510 | $3.48 |
| 77980700 | $16.15 | 77980915 | $20.50 | 77981233 | $2.25 | 77981518 | $0.25 |
| 77980701 | $14.63 | 77980917 | $8.75 | 77981234 | $68.00 | 77981531 | $4.25 |
| 77980703 | $18.50 | 77980926 | $12.50 | 77981244 | $8.50 | 77981541 | $3.75 |
| 77980712 | $7.00 | 77980930 | $3.74 | 77981245 | $15.75 | 77981542 | $22.50 |
| 77980715 | $22.10 | 77980937 | $17.00 | 77981251 | $4.00 | 77981596 | $2.95 |
| 77980728 | $2.84 | 77980939 | $31.17 | 77981255 | $3.74 | 77981597 | $0.25 |
| 77980735 | $1.88 | 77980957 | $116.25 | 77981258 | $51.11 | 77981615 | $16.75 |
| 77980739 | $27.20 | 77980958 | $19.50 | 77981260 | $10.50 | 77981621 | $3.75 |
| 77980741 | $1.29 | 77980961 | $7.00 | 77981270 | $11.25 | 77981638 | $147.75 |
| 77980757 | $4.88 | 77980962 | $19.55 | 77981273 | $1.19 | 77981641 | $12.76 |
| 77980759 | $3.00 | 77980993 | $2.75 | 77981298 | $1.55 | 77981657 | $70.00 |
| 77980763 | $343.62 | 77980995 | $11.25 | 77981305 | $6.00 | 77981665 | $2.75 |

**EXHIBIT E: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77981679 | $2.46 | 77982088 | $4.67 | 77982418 | $2.00 | 77982789 | $2.75 |
| 77981688 | $1.75 | 77982102 | $12.25 | 77982419 | $20.55 | 77982794 | $29.24 |
| 77981693 | $55.65 | 77982117 | $6.75 | 77982423 | $5.85 | 77982837 | $19.00 |
| 77981697 | $5.00 | 77982122 | $18.03 | 77982466 | $43.56 | 77982839 | $1.40 |
| 77981700 | $10.75 | 77982132 | $2.05 | 77982492 | $1.95 | 77982881 | $3.72 |
| 77981703 | $2.37 | 77982134 | $0.75 | 77982511 | $2.75 | 77982887 | $1.21 |
| 77981725 | $5.60 | 77982135 | $1.00 | 77982514 | $212.50 | 77982895 | $0.65 |
| 77981757 | $1.15 | 77982136 | $1.25 | 77982518 | $37.40 | 77982910 | $0.12 |
| 77981760 | $45.90 | 77982141 | $6.80 | 77982542 | $10.43 | 77982916 | $0.16 |
| 77981766 | $1.00 | 77982148 | $1.10 | 77982546 | $0.28 | 77982923 | $1.15 |
| 77981782 | $3.25 | 77982150 | $0.38 | 77982548 | $11.55 | 77982938 | $7.25 |
| 77981786 | $7.82 | 77982151 | $17.32 | 77982554 | $1.25 | 77982940 | $0.50 |
| 77981787 | $17.00 | 77982154 | $146.53 | 77982556 | $0.78 | 77982943 | $17.25 |
| 77981791 | $25.50 | 77982160 | $0.20 | 77982559 | $2.80 | 77982948 | $1.50 |
| 77981796 | $5.50 | 77982162 | $1.00 | 77982561 | $3.69 | 77982949 | $1.20 |
| 77981807 | $11.70 | 77982169 | $4.10 | 77982574 | $0.75 | 77982987 | $7.35 |
| 77981823 | $12.25 | 77982170 | $3.75 | 77982582 | $26.75 | 77982988 | $5.25 |
| 77981826 | $4.75 | 77982172 | $1.08 | 77982589 | $111.65 | 77983001 | $6.12 |
| 77981827 | $6.80 | 77982182 | $6.44 | 77982602 | $2.35 | 77983006 | $14.88 |
| 77981834 | $0.25 | 77982193 | $2.50 | 77982617 | $5.35 | 77983025 | $18.85 |
| 77981840 | $1.05 | 77982201 | $37.40 | 77982621 | $1.30 | 77983030 | $6.80 |
| 77981859 | $3.40 | 77982218 | $4.00 | 77982635 | $8.25 | 77983033 | $9.00 |
| 77981869 | $6.80 | 77982231 | $0.75 | 77982637 | $0.25 | 77983035 | $0.75 |
| 77981903 | $2.75 | 77982243 | $5.10 | 77982660 | $1.35 | 77983036 | $0.75 |
| 77981921 | $1.50 | 77982252 | $0.18 | 77982666 | $4.00 | 77983037 | $1.19 |
| 77981927 | $16.32 | 77982274 | $0.85 | 77982667 | $1.00 | 77983041 | $0.50 |
| 77981953 | $4.65 | 77982284 | $0.14 | 77982678 | $5.10 | 77983042 | $21.44 |
| 77981988 | $0.65 | 77982296 | $12.65 | 77982708 | $72.07 | 77983043 | $0.60 |
| 77982007 | $1.40 | 77982322 | $18.15 | 77982709 | $6.75 | 77983053 | $0.26 |
| 77982032 | $6.25 | 77982352 | $111.95 | 77982724 | $47.52 | 77983054 | $0.75 |
| 77982040 | $15.00 | 77982363 | $1.24 | 77982730 | $1.50 | 77983056 | $17.00 |
| 77982045 | $0.75 | 77982364 | $32.30 | 77982737 | $13.75 | 77983059 | $18.70 |
| 77982049 | $0.60 | 77982369 | $1,281.12 | 77982741 | $4.25 | 77983062 | $1.02 |
| 77982057 | $4.50 | 77982391 | $49.70 | 77982747 | $1.50 | 77983063 | $3.75 |
| 77982063 | $6.00 | 77982399 | $4.50 | 77982766 | $1.20 | 77983065 | $0.90 |
| 77982083 | $0.35 | 77982402 | $2.55 | 77982779 | $3.75 | 77983066 | $0.45 |

**EXHIBIT E: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77983071 | $22.35 | 77983197 | $0.75 | 77983371 | $41.90 | 77983553 | $55.00 |
| 77983074 | $4.48 | 77983199 | $57.50 | 77983374 | $10.00 | 77983559 | $263.50 |
| 77983077 | $22.10 | 77983200 | $124.10 | 77983376 | $95.00 | 77983564 | $150.00 |
| 77983079 | $0.15 | 77983201 | $1.75 | 77983378 | $51.75 | 77983571 | $161.00 |
| 77983087 | $2.30 | 77983204 | $1.86 | 77983379 | $7.00 | 77983572 | $260.00 |
| 77983090 | $0.75 | 77983207 | $4.00 | 77983380 | $8.75 | 77983574 | $421.20 |
| 77983093 | $3.25 | 77983213 | $2.34 | 77983385 | $3.23 | 77983576 | $46.40 |
| 77983094 | $91.60 | 77983228 | $14.62 | 77983387 | $9.75 | 77983581 | $4,240.00 |
| 77983096 | $3.40 | 77983234 | $25.50 | 77983394 | $13.25 | 77983590 | $1,857.10 |
| 77983097 | $0.75 | 77983244 | $6.27 | 77983395 | $6.25 | 77983596 | $8.45 |
| 77983098 | $1.25 | 77983246 | $11.56 | 77983398 | $28.48 | 77983610 | $9,525.00 |
| 77983104 | $2.90 | 77983250 | $1.98 | 77983412 | $498.70 | 77983619 | $3,638.45 |
| 77983108 | $1.50 | 77983254 | $2.38 | 77983417 | $23.00 | 77983623 | $1,413.15 |
| 77983115 | $33.51 | 77983260 | $4.50 | 77983420 | $0.75 | 77983626 | $144.50 |
| 77983116 | $8.50 | 77983262 | $0.75 | 77983423 | $1.70 | 77983627 | $110.00 |
| 77983117 | $0.30 | 77983268 | $0.22 | 77983426 | $17.58 | 77983628 | $1,584.30 |
| 77983122 | $0.26 | 77983282 | $2.73 | 77983433 | $57.46 | 77983629 | $1,330.00 |
| 77983123 | $1.50 | 77983293 | $0.54 | 77983435 | $8.90 | 77983630 | $353.55 |
| 77983127 | $11.30 | 77983298 | $3,557.90 | 77983436 | $81.75 | 77983636 | $326.40 |
| 77983131 | $11.90 | 77983301 | $150.00 | 77983439 | $8.20 | 77983640 | $237.60 |
| 77983134 | $31.58 | 77983302 | $22,920.00 | 77983446 | $698.00 | 77983643 | $4.50 |
| 77983135 | $0.33 | 77983306 | $322.10 | 77983452 | $31.00 | 77983653 | $34.95 |
| 77983137 | $1.25 | 77983309 | $104.10 | 77983454 | $36.50 | 77983656 | $3,659.20 |
| 77983141 | $3.32 | 77983312 | $1.00 | 77983455 | $107.35 | 77983657 | $7.78 |
| 77983149 | $3.75 | 77983322 | $1,484.40 | 77983459 | $197.30 | 77983660 | $182.75 |
| 77983153 | $1.55 | 77983324 | $1,429.50 | 77983463 | $8.50 | 77983661 | $22.25 |
| 77983157 | $3.75 | 77983329 | $54.55 | 77983469 | $700.00 | 77983667 | $14.00 |
| 77983162 | $2.00 | 77983331 | $60.20 | 77983472 | $840.00 | 77983669 | $3.50 |
| 77983163 | $1.25 | 77983332 | $7.10 | 77983475 | $265.00 | 77983676 | $9.25 |
| 77983164 | $1.87 | 77983335 | $10.45 | 77983484 | $10.00 | 77983677 | $38.40 |
| 77983165 | $0.75 | 77983342 | $45.00 | 77983504 | $271.40 | 77983678 | $2.50 |
| 77983172 | $2.70 | 77983352 | $2.60 | 77983505 | $67.50 | 77983679 | $101.30 |
| 77983178 | $6.12 | 77983355 | $74.10 | 77983537 | $1,534.60 | 77983682 | $13.56 |
| 77983189 | $0.93 | 77983361 | $16.75 | 77983538 | $3,821.45 | 77983685 | $7.45 |
| 77983191 | $0.32 | 77983363 | $83.00 | 77983543 | $15,630.82 | 77983687 | $15,000.00 |
| 77983192 | $2.10 | 77983365 | $5.35 | 77983551 | $849.50 | 77983688 | $138.20 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77983694 | $688.65 | 77983920 | $150.00 | 77985207 | $630.70 | 77985381 | $4,974.74 |
| 77983695 | $17.50 | 77983924 | $9.00 | 77985208 | $55.75 | 77985382 | $12.56 |
| 77983696 | $1,016.85 | 77983925 | $16.50 | 77985209 | $76.85 | 77985383 | $7,076.85 |
| 77983701 | $1,251.90 | 77983942 | $939.60 | 77985313 | $15,527.89 | 77985384 | $367.89 |
| 77983707 | $0.75 | 77983945 | $0.75 | 77985316 | $55,450.94 | 77985385 | $4,460.20 |
| 77983708 | $47.57 | 77983947 | $2,200.00 | 77985322 | $4.00 | 77985390 | $1,330.00 |
| 77983712 | $246.05 | 77983957 | $16.60 | 77985328 | $374.00 | 77985391 | $215.00 |
| 77983714 | $659.20 | 77983958 | $4,950.00 | 77985329 | $20,199.95 | 77985408 | $6.80 |
| 77983715 | $933.95 | 77983959 | $1,775.00 | 77985331 | $49,819.70 | 77985409 | $42.50 |
| 77983718 | $151.00 | 77983963 | $52.00 | 77985337 | $4,401.54 | 77985410 | $21.08 |
| 77983722 | $22.95 | 77983964 | $5.00 | 77985341 | $86.65 | 77985411 | $26.08 |
| 77983723 | $3,255.00 | 77983965 | $5,628.55 | 77985346 | $6,846.61 | 77985412 | $14.28 |
| 77983735 | $3.50 | 77983966 | $642.10 | 77985354 | $43,436.55 | 77985413 | $294.60 |
| 77983742 | $420.71 | 77983967 | $0.15 | 77985355 | $17,454.35 | 77985414 | $22.00 |
| 77983759 | $1,250.00 | 77983968 | $50.70 | 77985356 | $8,334.35 | 77985419 | $16.75 |
| 77983766 | $129.05 | 77983972 | $1,610.20 | 77985357 | $760.45 | 77985422 | $45.22 |
| 77983790 | $47.94 | 77983978 | $115.25 | 77985358 | $9,813.35 | 77985427 | $2.15 |
| 77983804 | $7.75 | 77983987 | $370.00 | 77985361 | $430.95 | 77985429 | $13.70 |
| 77983805 | $112.30 | 77983990 | $99.95 | 77985362 | $2,594.90 | 77985433 | $18.60 |
| 77983818 | $14.20 | 77983991 | $579.15 | 77985363 | $139.40 | 77985436 | $36.38 |
| 77983822 | $81.99 | 77983993 | $131.65 | 77985364 | $934.23 | 77985440 | $0.70 |
| 77983833 | $0.60 | 77983997 | $75.00 | 77985365 | $9,000.64 | 77985448 | $8,353.56 |
| 77983844 | $0.25 | 77984008 | $375.40 | 77985367 | $19,726.40 | 77985450 | $6.75 |
| 77983849 | $6,957.76 | 77984020 | $5.00 | 77985368 | $6,235.70 | 77985453 | $51,184.95 |
| 77983850 | $1.35 | 77984022 | $1,168.90 | 77985369 | $12,037.40 | 77985460 | $1.30 |
| 77983862 | $103.90 | 77985138 | $4,064.37 | 77985370 | $1,982.85 | 77985464 | $0.16 |
| 77983865 | $32.45 | 77985139 | $790.59 | 77985371 | $550.30 | 77985472 | $400,580.88 |
| 77983866 | $45.75 | 77985151 | $1,094.85 | 77985372 | $1,783.05 | 77985490 | $973.10 |
| 77983873 | $0.18 | 77985156 | $870.00 | 77985373 | $833.50 | 77985491 | $1.65 |
| 77983879 | $7.80 | 77985160 | $279.10 | 77985374 | $7,135.71 | 77985500 | $9,422.80 |
| 77983881 | $3,735.00 | 77985161 | $649.75 | 77985375 | $1,311.55 | 77985502 | $12.30 |
| 77983886 | $325.00 | 77985162 | $132.25 | 77985376 | $237.00 | 77985506 | $300.00 |
| 77983887 | $453.05 | 77985165 | $60.40 | 77985377 | $94.40 | 77985509 | $221.39 |
| 77983890 | $114.30 | 77985198 | $1,208.05 | 77985378 | $575.30 | 77985515 | $41,316.80 |
| 77983907 | $4.25 | 77985205 | $1,268.00 | 77985379 | $2,266.40 | 77985518 | $327.20 |
| 77983918 | $1.55 | 77985206 | $240.00 | 77985380 | $5,946.70 | 77985521 | $138.30 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77985527 | $5,308.30 | 77985766 | $456.55 | 77985965 | $24.60 | 77986218 | $25.00 |
| 77985528 | $2,247.30 | 77985780 | $198.10 | 77985987 | $421.00 | 77986219 | $97.40 |
| 77985529 | $5,825.30 | 77985785 | $145.60 | 77985994 | $39.75 | 77986223 | $2,916.90 |
| 77985535 | $87,507.95 | 77985786 | $224.45 | 77985996 | $47.10 | 77986224 | $1,276.10 |
| 77985539 | $2,095.70 | 77985796 | $6,745.23 | 77986009 | $62.70 | 77986225 | $836.09 |
| 77985541 | $1.00 | 77985797 | $16,762.95 | 77986011 | $0.90 | 77986233 | $85.00 |
| 77985544 | $3.10 | 77985798 | $5.00 | 77986034 | $148.00 | 77986242 | $449.14 |
| 77985546 | $1,991.06 | 77985803 | $328.79 | 77986035 | $136.20 | 77986249 | $1,540.50 |
| 77985547 | $5,607.28 | 77985808 | $3.70 | 77986040 | $1.40 | 77986260 | $2,099.70 |
| 77985548 | $0.40 | 77985810 | $2.75 | 77986042 | $1.00 | 77986261 | $748.10 |
| 77985565 | $104,419.03 | 77985820 | $1.90 | 77986045 | $0.05 | 77986262 | $695,439.17 |
| 77985579 | $8.15 | 77985821 | $13,169.50 | 77986047 | $1,876.54 | 77986264 | $15.00 |
| 77985590 | $4,330.00 | 77985836 | $720.90 | 77986050 | $911.25 | 77986266 | $54,621.02 |
| 77985594 | $64.26 | 77985843 | $25.00 | 77986052 | $25.00 | 77986267 | $33,828.75 |
| 77985601 | $55.00 | 77985850 | $414.40 | 77986056 | $219.55 | 77986276 | $245.35 |
| 77985619 | $823.02 | 77985857 | $1,195.00 | 77986067 | $6.12 | 77986277 | $2,104.89 |
| 77985631 | $7,786.70 | 77985860 | $940.00 | 77986080 | $50.00 | 77986283 | $3,504.15 |
| 77985635 | $7,034.50 | 77985865 | $23.33 | 77986101 | $221.00 | 77986297 | $145.65 |
| 77985638 | $4,403.45 | 77985866 | $8,071.68 | 77986107 | $249.70 | 77986312 | $1,118.40 |
| 77985639 | $8,257.47 | 77985870 | $9,379.50 | 77986108 | $119.75 | 77986317 | $584.85 |
| 77985660 | $25.37 | 77985873 | $238.30 | 77986131 | $0.01 | 77986323 | $73.00 |
| 77985668 | $2,680.00 | 77985876 | $1,578.00 | 77986137 | $4,672.80 | 77986331 | $8.00 |
| 77985677 | $28.00 | 77985878 | $119.75 | 77986141 | $15,723.87 | 77986332 | $516.60 |
| 77985678 | $125.80 | 77985883 | $6.46 | 77986143 | $669.65 | 77986334 | $1,415.05 |
| 77985682 | $10.00 | 77985897 | $40.45 | 77986147 | $21.35 | 77986337 | $2,852.80 |
| 77985690 | $180.95 | 77985913 | $132.60 | 77986150 | $52,468.94 | 77986339 | $64.95 |
| 77985696 | $1.70 | 77985916 | $9,611.45 | 77986155 | $177.10 | 77986343 | $275.15 |
| 77985697 | $2.85 | 77985920 | $0.25 | 77986162 | $186.10 | 77986352 | $4,076.60 |
| 77985700 | $0.95 | 77985921 | $4,250.77 | 77986166 | $39,722.74 | 77986353 | $195.00 |
| 77985703 | $32,238.88 | 77985926 | $10.45 | 77986167 | $854.52 | 77986363 | $474.00 |
| 77985706 | $807.40 | 77985931 | $9.15 | 77986172 | $489.66 | 77986378 | $3,536.46 |
| 77985710 | $1.20 | 77985936 | $75.00 | 77986173 | $351.75 | 77986388 | $27.20 |
| 77985721 | $98.60 | 77985937 | $582.05 | 77986188 | $50.00 | 77986394 | $920.69 |
| 77985753 | $13,926.45 | 77985938 | $53,543.62 | 77986195 | $54.00 | 77986395 | $46,310.13 |
| 77985760 | $224.05 | 77985956 | $30.00 | 77986205 | $1,971.14 | 77986399 | $100.00 |
| 77985762 | $43,622.00 | 77985964 | $251.85 | 77986217 | $1.65 | 77986423 | $64.10 |

**EXHIBIT E: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77986429 | $1,711.80 | 77986665 | $1,595.90 | 77986819 | $194.95 | 77986996 | $219.73 |
| 77986430 | $43,333.91 | 77986667 | $2,120.00 | 77986820 | $444.10 | 77987001 | $143.75 |
| 77986437 | $7,644.25 | 77986670 | $6,606.90 | 77986828 | $28,347.60 | 77987004 | $35.00 |
| 77986449 | $23,111.45 | 77986673 | $17.50 | 77986835 | $31,400.70 | 77987010 | $130,521.43 |
| 77986453 | $822.05 | 77986675 | $67.55 | 77986836 | $166.59 | 77987014 | $153.00 |
| 77986457 | $604.20 | 77986678 | $53.55 | 77986837 | $5,921.52 | 77987015 | $20,203.80 |
| 77986458 | $343.00 | 77986679 | $12,719.00 | 77986838 | $177.30 | 77987024 | $60.00 |
| 77986469 | $200.00 | 77986686 | $48,323.61 | 77986843 | $4.75 | 77987025 | $12,505.00 |
| 77986470 | $0.65 | 77986687 | $11.85 | 77986846 | $6.45 | 77987037 | $110.35 |
| 77986485 | $107,144.03 | 77986689 | $7,385.55 | 77986852 | $326.65 | 77987042 | $2.50 |
| 77986487 | $23,088.55 | 77986690 | $253.80 | 77986853 | $776.37 | 77987045 | $140.40 |
| 77986489 | $102.00 | 77986691 | $114.60 | 77986854 | $50.00 | 77987061 | $10,583.10 |
| 77986492 | $5,492.06 | 77986702 | $1,314.80 | 77986858 | $102.85 | 77987063 | $3,632.83 |
| 77986493 | $1,636.50 | 77986705 | $485.65 | 77986874 | $37.50 | 77987068 | $3.55 |
| 77986496 | $1,322.20 | 77986715 | $30,802.91 | 77986879 | $14.70 | 77987082 | $0.15 |
| 77986526 | $990.00 | 77986716 | $15,228.97 | 77986887 | $128.55 | 77987083 | $35.05 |
| 77986537 | $4,799.70 | 77986722 | $42,502.57 | 77986901 | $2.35 | 77987097 | $336.60 |
| 77986538 | $95.30 | 77986723 | $49.80 | 77986907 | $6,886.45 | 77987106 | $6.50 |
| 77986554 | $3,501.35 | 77986727 | $8.00 | 77986908 | $31,523.35 | 77987107 | $43.15 |
| 77986556 | $4,017.60 | 77986728 | $8.60 | 77986915 | $62,966.91 | 77987115 | $3,200.80 |
| 77986559 | $72,179.20 | 77986736 | $0.17 | 77986916 | $850.00 | 77987119 | $6,581.75 |
| 77986564 | $1,367.85 | 77986737 | $8,500.34 | 77986920 | $25.00 | 77987122 | $1,108.33 |
| 77986571 | $1,900.30 | 77986738 | $542.93 | 77986924 | $4,214.00 | 77987123 | $4,985.29 |
| 77986576 | $2.00 | 77986739 | $1,410.00 | 77986925 | $511.10 | 77987129 | $5.40 |
| 77986582 | $5,754.75 | 77986751 | $432.20 | 77986931 | $0.05 | 77987134 | $2,873.45 |
| 77986605 | $10.00 | 77986757 | $1.25 | 77986932 | $332.90 | 77987141 | $16,860.90 |
| 77986611 | $23.35 | 77986766 | $1.10 | 77986933 | $134.35 | 77987153 | $120.55 |
| 77986613 | $10.30 | 77986779 | $4,234.84 | 77986940 | $6,376.30 | 77987160 | $808.40 |
| 77986620 | $40.85 | 77986780 | $5.72 | 77986945 | $50.00 | 77987162 | $43.45 |
| 77986623 | $3,462.15 | 77986781 | $25.00 | 77986948 | $1,381.79 | 77987171 | $9,183.10 |
| 77986627 | $1,513.30 | 77986790 | $76,076.85 | 77986954 | $1.50 | 77987176 | $1,237.28 |
| 77986651 | $127.53 | 77986795 | $53.55 | 77986960 | $42.45 | 77987177 | $63,714.24 |
| 77986658 | $3,284.91 | 77986797 | $4,410.40 | 77986963 | $750.00 | 77987190 | $163.37 |
| 77986659 | $50.00 | 77986802 | $17,045.33 | 77986965 | $2.55 | 77987195 | $211.70 |
| 77986663 | $2.73 | 77986803 | $63,945.11 | 77986975 | $2.55 | 77987197 | $1,605.00 |
| 77986664 | $17,258.85 | 77986815 | $19.89 | 77986977 | $68.00 | 77987217 | $9,419.85 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77987220 | $20.00 | 77987449 | $29.00 | 77987577 | $7.90 | 77987799 | $79.65 |
| 77987226 | $33,973.54 | 77987450 | $58.95 | 77987581 | $11.45 | 77987803 | $3,663.35 |
| 77987235 | $1,915.91 | 77987451 | $731.40 | 77987591 | $16.32 | 77987804 | $162.45 |
| 77987243 | $1,070.00 | 77987452 | $145.90 | 77987596 | $470.02 | 77987806 | $37,171.85 |
| 77987247 | $344.89 | 77987463 | $95.00 | 77987597 | $63.30 | 77987807 | $7.70 |
| 77987250 | $19,984.94 | 77987472 | $3,348.25 | 77987610 | $1,249.47 | 77987808 | $270.13 |
| 77987257 | $192.25 | 77987474 | $6,351.00 | 77987614 | $48.50 | 77987811 | $1,073.60 |
| 77987260 | $19.25 | 77987476 | $22,598.50 | 77987615 | $11.90 | 77987816 | $1,174.70 |
| 77987261 | $2,612.13 | 77987477 | $10,366.75 | 77987622 | $129.21 | 77987817 | $4,833.93 |
| 77987264 | $362.44 | 77987480 | $2,835.00 | 77987624 | $7.50 | 77987818 | $19,466.15 |
| 77987265 | $2,434.17 | 77987484 | $205.95 | 77987630 | $2.00 | 77987826 | $2.00 |
| 77987281 | $12.36 | 77987487 | $85.05 | 77987631 | $1.50 | 77987827 | $2,150.00 |
| 77987284 | $43.60 | 77987492 | $287.90 | 77987632 | $82.75 | 77987828 | $790.00 |
| 77987292 | $2,381.99 | 77987500 | $1,490.25 | 77987635 | $111.50 | 77987829 | $173,298.00 |
| 77987302 | $20,250.00 | 77987510 | $488.40 | 77987637 | $10.25 | 77987832 | $201.20 |
| 77987403 | $6,233.89 | 77987511 | $10.30 | 77987735 | $1,350.00 | 77987838 | $1,457.20 |
| 77987404 | $537.20 | 77987512 | $123.60 | 77987736 | $466.20 | 77987839 | $2,538.10 |
| 77987409 | $14,709.70 | 77987513 | $189.95 | 77987737 | $445.00 | 77987840 | $1,135.00 |
| 77987410 | $15.85 | 77987514 | $279.75 | 77987741 | $248.38 | 77990437 | $2,208.85 |
| 77987412 | $1,670.00 | 77987520 | $194.14 | 77987753 | $70.00 | 77990438 | $311.85 |
| 77987415 | $71,434.20 | 77987523 | $4.00 | 77987762 | $884.26 | 77990439 | $73.55 |
| 77987417 | $17,953.80 | 77987526 | $7.00 | 77987763 | $481.44 | 77990441 | $12.45 |
| 77987418 | $17,517.05 | 77987528 | $30.75 | 77987764 | $478.60 | 77990442 | $27.20 |
| 77987420 | $74,647.46 | 77987535 | $0.50 | 77987766 | $2,433.60 | 77990443 | $12.00 |
| 77987421 | $479.10 | 77987537 | $5.30 | 77987767 | $122.95 | 77990469 | $15.00 |
| 77987434 | $8.20 | 77987538 | $7.00 | 77987768 | $363.40 | 77990482 | $20.50 |
| 77987436 | $1,241.40 | 77987541 | $1.65 | 77987773 | $63.69 | 77990483 | $24.95 |
| 77987437 | $286.70 | 77987544 | $0.50 | 77987777 | $1,350.00 | 77990502 | $15.00 |
| 77987439 | $461.86 | 77987546 | $22.50 | 77987779 | $220.00 | 77990541 | $6.80 |
| 77987440 | $15.85 | 77987547 | $28.00 | 77987784 | $440.00 | 77990552 | $88.25 |
| 77987441 | $197.45 | 77987549 | $49.40 | 77987785 | $1,125.00 | 77990569 | $20.15 |
| 77987442 | $94.55 | 77987551 | $442.77 | 77987786 | $1,060.00 | 77990573 | $19.25 |
| 77987445 | $6.80 | 77987558 | $5.10 | 77987791 | $2,115.12 | 77990633 | $128.18 |
| 77987446 | $740.15 | 77987559 | $8.50 | 77987792 | $90.00 | 77990718 | $5.00 |
| 77987447 | $87.20 | 77987563 | $30.95 | 77987795 | $6,000.00 | 77990729 | $28.00 |
| 77987448 | $70.50 | 77987571 | $10.30 | 77987798 | $15.75 | 77990731 | $12.00 |

**EXHIBIT E: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77990732 | $22.16 | 77992360 | $35.45 | 77993956 | $5.44 | 77994535 | $3.06 |
| 77990733 | $11.50 | 77992411 | $4.42 | 77994114 | $239.70 | 77994544 | $5.00 |
| 77990816 | $11.65 | 77992417 | $4.08 | 77994124 | $0.75 | 77994702 | $2.95 |
| 77990817 | $11.60 | 77992437 | $14.95 | 77994127 | $82.85 | 77994703 | $11.95 |
| 77990846 | $12.50 | 77992446 | $25.90 | 77994131 | $10.70 | 77994724 | $350.00 |
| 77990874 | $8.40 | 77992575 | $15.23 | 77994144 | $44.65 | 77994727 | $63.80 |
| 77990893 | $8.40 | 77992585 | $13.50 | 77994167 | $8.65 | 77994733 | $50.00 |
| 77990894 | $4.50 | 77992587 | $0.60 | 77994168 | $10.90 | 77994749 | $50.00 |
| 77990923 | $0.35 | 77992594 | $69.87 | 77994170 | $11.45 | 77994768 | $1.15 |
| 77991153 | $11.85 | 77992684 | $2.72 | 77994172 | $14.01 | 77994801 | $1.00 |
| 77991154 | $17.41 | 77992691 | $10.05 | 77994173 | $33.66 | 77994863 | $100.00 |
| 77991158 | $18.00 | 77992696 | $23.05 | 77994179 | $11.40 | 77994892 | $12.50 |
| 77991201 | $15.55 | 77992697 | $15.95 | 77994183 | $9.40 | 77994947 | $3.40 |
| 77991237 | $1.55 | 77992698 | $18.05 | 77994197 | $10.20 | 77995069 | $46.65 |
| 77991240 | $6.12 | 77992736 | $11.05 | 77994198 | $9.90 | 77995071 | $23.10 |
| 77991291 | $10.40 | 77992945 | $28.05 | 77994213 | $17.00 | 77995235 | $1.70 |
| 77991466 | $23.50 | 77992947 | $1.15 | 77994215 | $1.00 | 77995244 | $0.95 |
| 77991522 | $0.75 | 77992948 | $14.00 | 77994217 | $73.30 | 77995301 | $19.15 |
| 77991560 | $50.00 | 77992971 | $11.15 | 77994218 | $15.60 | 77995548 | $9.52 |
| 77991587 | $285.00 | 77992972 | $11.75 | 77994219 | $35.80 | 77995604 | $25.00 |
| 77991652 | $28.22 | 77992976 | $17.20 | 77994220 | $27.20 | 77995663 | $14.44 |
| 77991848 | $10.25 | 77992999 | $7.98 | 77994221 | $2.10 | 77995664 | $10.80 |
| 77991849 | $10.25 | 77993061 | $25.80 | 77994223 | $16.70 | 77995684 | $12.10 |
| 77991877 | $41.20 | 77993068 | $20.55 | 77994224 | $11.90 | 77995732 | $5.00 |
| 77991882 | $68.35 | 77993069 | $46.70 | 77994278 | $25.00 | 77995885 | $31.96 |
| 77991967 | $43.52 | 77993148 | $3.00 | 77994325 | $1.65 | 77996146 | $12.90 |
| 77991982 | $20.55 | 77993149 | $15.35 | 77994326 | $2.40 | 77996150 | $13.60 |
| 77991983 | $10.59 | 77993247 | $18.15 | 77994339 | $43.30 | 77996163 | $7.03 |
| 77992136 | $14.00 | 77993614 | $11.60 | 77994349 | $5.00 | 77996198 | $0.85 |
| 77992207 | $3.75 | 77993618 | $25.00 | 77994425 | $32.15 | 77996223 | $10.00 |
| 77992208 | $50.00 | 77993692 | $48.65 | 77994450 | $6.35 | 77996600 | $250.00 |
| 77992235 | $0.20 | 77993770 | $3.06 | 77994451 | $17.55 | 77996711 | $0.65 |
| 77992262 | $30.00 | 77993787 | $14.95 | 77994459 | $12.86 | 77996717 | $2.80 |
| 77992271 | $0.47 | 77993825 | $40.95 | 77994484 | $10.00 | 77996718 | $9.25 |
| 77992284 | $12.40 | 77993838 | $17.15 | 77994486 | $20.75 | 77996865 | $2.04 |
| 77992354 | $16.75 | 77993905 | $6.12 | 77994520 | $30.94 | 77996875 | $10.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77996897 | $13.55 | 77997740 | $3.55 | 77997924 | $126.37 | 77998039 | $0.05 |
| 77996930 | $33.95 | 77997752 | $1,451.20 | 77997929 | $6.30 | 77998040 | $23.00 |
| 77996947 | $2.60 | 77997755 | $8.50 | 77997936 | $87.10 | 77998046 | $7.80 |
| 77996949 | $11.55 | 77997757 | $100.00 | 77997938 | $7.85 | 77998047 | $13.05 |
| 77996950 | $6.30 | 77997764 | $130,075.89 | 77997945 | $5.00 | 77998049 | $4.55 |
| 77996954 | $10.95 | 77997773 | $18.20 | 77997948 | $2.50 | 77998050 | $83.45 |
| 77996955 | $23.31 | 77997775 | $6.25 | 77997956 | $16.80 | 77998052 | $4.90 |
| 77996969 | $12.00 | 77997776 | $8.25 | 77997960 | $29.15 | 77998053 | $21.65 |
| 77997079 | $6.86 | 77997777 | $500.00 | 77997964 | $14.20 | 77998054 | $15.00 |
| 77997128 | $23.05 | 77997812 | $50.00 | 77997965 | $33.80 | 77998055 | $39.40 |
| 77997130 | $32.25 | 77997820 | $23.75 | 77997969 | $7.12 | 77998057 | $5,520.05 |
| 77997131 | $15.70 | 77997821 | $5.16 | 77997970 | $12.45 | 77998060 | $8.65 |
| 77997134 | $14.90 | 77997822 | $1.25 | 77997972 | $77.05 | 77998067 | $5.55 |
| 77997136 | $21.90 | 77997834 | $1.60 | 77997974 | $8.15 | 77998074 | $0.05 |
| 77997137 | $12.48 | 77997837 | $3.70 | 77997975 | $74.69 | 77998075 | $4.25 |
| 77997138 | $47.40 | 77997843 | $3.55 | 77997979 | $80.20 | 77998083 | $62.10 |
| 77997139 | $14.90 | 77997858 | $0.30 | 77997980 | $4.60 | 77998094 | $7.85 |
| 77997141 | $65.60 | 77997859 | $9.65 | 77997981 | $16.70 | 77998095 | $8.78 |
| 77997142 | $23.80 | 77997860 | $17.05 | 77997986 | $9.40 | 77998096 | $341.20 |
| 77997144 | $15.99 | 77997865 | $54.25 | 77997989 | $43.85 | 77998097 | $55.87 |
| 77997146 | $30.55 | 77997866 | $11.90 | 77997991 | $9.50 | 77998098 | $22.74 |
| 77997148 | $11.90 | 77997868 | $21.10 | 77998002 | $1.07 | 77998099 | $11.70 |
| 77997149 | $27.15 | 77997869 | $160.30 | 77998003 | $14.75 | 77998102 | $11.85 |
| 77997151 | $5.25 | 77997877 | $0.20 | 77998006 | $41.60 | 77998103 | $19.70 |
| 77997153 | $7.50 | 77997891 | $7.50 | 77998007 | $84.35 | 77998104 | $11.75 |
| 77997156 | $3.82 | 77997899 | $15.85 | 77998012 | $0.15 | 77998107 | $97.65 |
| 77997158 | $4.00 | 77997900 | $88.56 | 77998020 | $15.40 | 77998108 | $4.20 |
| 77997159 | $11.50 | 77997903 | $13.40 | 77998021 | $16.00 | 77998110 | $0.05 |
| 77997164 | $47.60 | 77997906 | $19.15 | 77998023 | $43.00 | 77998113 | $10.35 |
| 77997346 | $11.00 | 77997909 | $1.10 | 77998027 | $140.60 | 77998114 | $87.05 |
| 77997347 | $7.50 | 77997910 | $5.20 | 77998028 | $15.35 | 77998116 | $10.30 |
| 77997591 | $71.45 | 77997912 | $0.25 | 77998029 | $21.30 | 77998117 | $88.75 |
| 77997691 | $23.45 | 77997916 | $7.15 | 77998032 | $17.20 | 77998122 | $9.24 |
| 77997693 | $9.65 | 77997917 | $11.99 | 77998033 | $65.85 | 77998124 | $6.80 |
| 77997701 | $7.35 | 77997920 | $4.95 | 77998035 | $6.25 | 77998126 | $13.15 |
| 77997704 | $2.35 | 77997921 | $37.30 | 77998038 | $6.55 | 77998128 | $21.45 |

**EXHIBIT E: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77998129 | $0.10 | 77998250 | $90.44 | 77998365 | $5.55 | 77998544 | $27.80 |
| 77998130 | $87.46 | 77998251 | $6.95 | 77998368 | $100.00 | 77998545 | $9.75 |
| 77998136 | $4.75 | 77998254 | $3.70 | 77998382 | $1.02 | 77998546 | $2.30 |
| 77998139 | $18.55 | 77998255 | $13.40 | 77998388 | $19.30 | 77998555 | $6.70 |
| 77998143 | $14.79 | 77998260 | $1.95 | 77998392 | $13.15 | 77998557 | $9.00 |
| 77998145 | $62.75 | 77998261 | $7.05 | 77998411 | $15.90 | 77998559 | $7.65 |
| 77998146 | $67.72 | 77998263 | $2.95 | 77998418 | $29.80 | 77998560 | $3.90 |
| 77998149 | $12.60 | 77998265 | $0.45 | 77998420 | $12.95 | 77998562 | $2.85 |
| 77998152 | $6.80 | 77998267 | $19.00 | 77998424 | $2.00 | 77998564 | $32.05 |
| 77998154 | $28.70 | 77998277 | $15.65 | 77998438 | $3.98 | 77998566 | $5.70 |
| 77998156 | $57.15 | 77998305 | $11.65 | 77998439 | $3.75 | 77998587 | $1.05 |
| 77998163 | $72.40 | 77998306 | $7.35 | 77998442 | $6.45 | 77998589 | $5.85 |
| 77998170 | $8.65 | 77998308 | $127.84 | 77998447 | $36.60 | 77998590 | $11.65 |
| 77998173 | $9.55 | 77998310 | $66.30 | 77998448 | $4.48 | 77998592 | $3.65 |
| 77998174 | $21.80 | 77998313 | $6.35 | 77998461 | $11.35 | 77998593 | $16.60 |
| 77998177 | $25.10 | 77998315 | $0.05 | 77998463 | $8.70 | 77998595 | $0.75 |
| 77998179 | $30.00 | 77998319 | $34.49 | 77998465 | $0.70 | 77998597 | $0.51 |
| 77998182 | $5.05 | 77998320 | $47.60 | 77998466 | $0.95 | 77998598 | $31.65 |
| 77998191 | $47.95 | 77998321 | $13.35 | 77998468 | $83.55 | 77998607 | $3.60 |
| 77998193 | $5.40 | 77998325 | $24.30 | 77998471 | $74.33 | 77998608 | $4.95 |
| 77998194 | $3.20 | 77998326 | $49.60 | 77998477 | $12.40 | 77998613 | $0.50 |
| 77998195 | $1.90 | 77998329 | $21.65 | 77998481 | $96.72 | 77998615 | $3.80 |
| 77998197 | $1.80 | 77998336 | $11.75 | 77998484 | $4.45 | 77998616 | $10.80 |
| 77998202 | $33.05 | 77998340 | $231.54 | 77998489 | $9.95 | 77998617 | $2.71 |
| 77998210 | $8.30 | 77998341 | $0.25 | 77998492 | $0.05 | 77998618 | $3.70 |
| 77998218 | $24.05 | 77998343 | $0.28 | 77998500 | $5.60 | 77998623 | $0.15 |
| 77998219 | $2.25 | 77998344 | $235.57 | 77998505 | $21.50 | 77998625 | $15.85 |
| 77998221 | $0.35 | 77998347 | $23.50 | 77998519 | $0.60 | 77998632 | $3.30 |
| 77998228 | $12.70 | 77998348 | $55.57 | 77998525 | $0.25 | 77998633 | $6.25 |
| 77998229 | $11.60 | 77998349 | $8.25 | 77998526 | $2.35 | 77998635 | $5.20 |
| 77998230 | $2.45 | 77998351 | $16.70 | 77998529 | $3.80 | 77998636 | $6.20 |
| 77998232 | $70.90 | 77998354 | $10.00 | 77998532 | $4.05 | 77998638 | $8.20 |
| 77998234 | $2.90 | 77998357 | $4.60 | 77998538 | $42.15 | 77998639 | $8.30 |
| 77998238 | $53.40 | 77998358 | $10.60 | 77998540 | $22.60 | 77998640 | $28.10 |
| 77998240 | $25.90 | 77998359 | $29.15 | 77998542 | $5.00 | 77998641 | $6.95 |
| 77998242 | $4.95 | 77998364 | $3.55 | 77998543 | $5.25 | 77998642 | $2.75 |

**EXHIBIT E: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77998644 | $6.60 | 77998709 | $8.15 | 77998799 | $0.30 | 77998844 | $5.90 |
| 77998645 | $4.90 | 77998710 | $3.85 | 77998800 | $8.15 | 77998845 | $15.35 |
| 77998646 | $11.86 | 77998711 | $2.10 | 77998801 | $33.85 | 77998846 | $12.75 |
| 77998647 | $41.75 | 77998716 | $5.50 | 77998802 | $15.60 | 77998847 | $27.75 |
| 77998648 | $18.40 | 77998717 | $12.40 | 77998803 | $99.25 | 77998848 | $8.10 |
| 77998649 | $2.95 | 77998721 | $12.60 | 77998804 | $43.80 | 77998849 | $14.50 |
| 77998650 | $3.30 | 77998722 | $18.95 | 77998805 | $25.85 | 77998850 | $10.10 |
| 77998653 | $45.81 | 77998726 | $13.20 | 77998806 | $8.40 | 77998851 | $7.60 |
| 77998654 | $0.05 | 77998728 | $1.50 | 77998807 | $8.30 | 77998852 | $6.75 |
| 77998655 | $5.95 | 77998730 | $11.65 | 77998808 | $34.60 | 77998853 | $5.55 |
| 77998657 | $31.35 | 77998731 | $331.80 | 77998811 | $36.00 | 77998854 | $19.75 |
| 77998658 | $4.10 | 77998733 | $1.71 | 77998812 | $40.80 | 77998855 | $44.30 |
| 77998659 | $7.35 | 77998734 | $0.10 | 77998813 | $18.90 | 77998856 | $23.50 |
| 77998660 | $4.80 | 77998735 | $9.79 | 77998815 | $18.20 | 77998857 | $15.30 |
| 77998662 | $0.95 | 77998737 | $19.35 | 77998817 | $27.45 | 77998858 | $17.35 |
| 77998664 | $20.25 | 77998738 | $15.90 | 77998818 | $6.75 | 77998859 | $14.90 |
| 77998668 | $12.10 | 77998746 | $168.52 | 77998819 | $14.35 | 77998860 | $7.00 |
| 77998669 | $37.50 | 77998748 | $2.20 | 77998821 | $22.70 | 77998862 | $35.30 |
| 77998670 | $14.65 | 77998751 | $5.15 | 77998822 | $17.90 | 77998863 | $82.00 |
| 77998672 | $10.45 | 77998752 | $12.00 | 77998824 | $5.20 | 77998864 | $3.70 |
| 77998673 | $14.35 | 77998758 | $5.35 | 77998825 | $28.10 | 77998865 | $6.80 |
| 77998674 | $7.15 | 77998764 | $5.85 | 77998827 | $29.35 | 77998866 | $12.25 |
| 77998675 | $30.15 | 77998765 | $4.50 | 77998828 | $4.95 | 77998867 | $12.10 |
| 77998676 | $4.65 | 77998768 | $39.55 | 77998829 | $23.85 | 77998868 | $28.75 |
| 77998678 | $8.30 | 77998769 | $14.15 | 77998830 | $14.90 | 77998869 | $14.40 |
| 77998681 | $4.55 | 77998772 | $154.70 | 77998831 | $27.55 | 77998872 | $13.80 |
| 77998683 | $1.95 | 77998773 | $0.25 | 77998832 | $13.85 | 77998873 | $16.90 |
| 77998684 | $91.07 | 77998774 | $11.05 | 77998833 | $24.50 | 77998874 | $29.35 |
| 77998685 | $5.80 | 77998775 | $9.00 | 77998834 | $10.20 | 77998875 | $12.85 |
| 77998688 | $6.15 | 77998776 | $13.95 | 77998835 | $87.20 | 77998876 | $53.95 |
| 77998690 | $8.25 | 77998778 | $0.25 | 77998837 | $8.50 | 77998877 | $9.65 |
| 77998696 | $7.05 | 77998783 | $0.35 | 77998838 | $56.75 | 77998878 | $9.30 |
| 77998697 | $0.20 | 77998787 | $32.40 | 77998840 | $32.80 | 77998879 | $9.35 |
| 77998698 | $0.10 | 77998790 | $38.15 | 77998841 | $21.10 | 77998880 | $29.90 |
| 77998700 | $6.15 | 77998791 | $25.75 | 77998842 | $33.35 | 77998881 | $71.90 |
| 77998708 | $2.75 | 77998798 | $8.35 | 77998843 | $32.00 | 77998882 | $45.15 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77998883 | $123.90 | 77998928 | $37.80 | 77999053 | $17.95 | 77999180 | $10.70 |
| 77998884 | $32.55 | 77998929 | $17.75 | 77999054 | $28.50 | 77999193 | $4.65 |
| 77998885 | $15.90 | 77998930 | $11.10 | 77999055 | $25.45 | 77999197 | $4.25 |
| 77998886 | $8.90 | 77998931 | $8.35 | 77999056 | $110.20 | 77999199 | $7.50 |
| 77998887 | $24.00 | 77998942 | $7.15 | 77999057 | $57.40 | 77999212 | $6.15 |
| 77998888 | $8.35 | 77998955 | $25.00 | 77999058 | $24.05 | 77999219 | $1.40 |
| 77998889 | $6.25 | 77998957 | $17.30 | 77999059 | $56.45 | 77999226 | $0.30 |
| 77998890 | $15.10 | 77998958 | $8.75 | 77999061 | $3.75 | 77999234 | $1.40 |
| 77998891 | $10.10 | 77998960 | $41.15 | 77999065 | $295.80 | 77999252 | $1.15 |
| 77998892 | $17.30 | 77998961 | $43.86 | 77999066 | $7.05 | 77999261 | $2.38 |
| 77998893 | $144.90 | 77998966 | $3.45 | 77999070 | $11.20 | 77999301 | $2.10 |
| 77998894 | $16.05 | 77998967 | $7.55 | 77999071 | $19.05 | 77999328 | $0.05 |
| 77998896 | $21.20 | 77998972 | $0.05 | 77999073 | $13.70 | 77999329 | $18.15 |
| 77998897 | $28.30 | 77998973 | $51.05 | 77999074 | $8.97 | 77999343 | $1.25 |
| 77998898 | $6.15 | 77998975 | $2.20 | 77999075 | $0.70 | 77999348 | $13.26 |
| 77998899 | $11.00 | 77998984 | $3.30 | 77999078 | $26.10 | 77999355 | $3.55 |
| 77998900 | $26.25 | 77998990 | $131.02 | 77999082 | $8.85 | 77999390 | $6.40 |
| 77998901 | $13.30 | 77998993 | $3.25 | 77999085 | $75.00 | 77999398 | $10.05 |
| 77998903 | $10.05 | 77999005 | $111.18 | 77999089 | $17.20 | 77999399 | $6.90 |
| 77998904 | $7.95 | 77999006 | $391.10 | 77999104 | $1.95 | 77999402 | $0.90 |
| 77998905 | $11.85 | 77999010 | $49.30 | 77999113 | $33.71 | 77999404 | $21.75 |
| 77998906 | $28.40 | 77999017 | $30.70 | 77999115 | $38.85 | 77999417 | $40.46 |
| 77998907 | $12.20 | 77999018 | $4.25 | 77999127 | $17.90 | 77999435 | $5.80 |
| 77998908 | $18.60 | 77999019 | $9.35 | 77999129 | $4.45 | 77999437 | $1.45 |
| 77998909 | $7.95 | 77999023 | $115.45 | 77999130 | $88.40 | 77999442 | $0.55 |
| 77998912 | $5.25 | 77999036 | $53.30 | 77999132 | $15.20 | 77999444 | $9.10 |
| 77998915 | $14.25 | 77999039 | $4.20 | 77999133 | $10.95 | 77999450 | $0.34 |
| 77998916 | $25.15 | 77999042 | $28.60 | 77999134 | $23.55 | 77999463 | $0.30 |
| 77998917 | $20.50 | 77999043 | $23.30 | 77999141 | $39.35 | 77999471 | $0.20 |
| 77998918 | $7.75 | 77999044 | $44.85 | 77999143 | $26.75 | 77999475 | $6.63 |
| 77998919 | $9.20 | 77999047 | $28.70 | 77999145 | $8.90 | 77999479 | $5.50 |
| 77998920 | $11.30 | 77999048 | $41.90 | 77999147 | $13.65 | 77999482 | $131.92 |
| 77998921 | $24.80 | 77999049 | $47.85 | 77999157 | $8.00 | 77999494 | $20.40 |
| 77998924 | $13.65 | 77999050 | $26.80 | 77999169 | $135.00 | 77999500 | $0.06 |
| 77998925 | $8.00 | 77999051 | $18.15 | 77999176 | $38,003.25 | 77999506 | $1.35 |
| 77998926 | $22.60 | 77999052 | $24.00 | 77999179 | $99.00 | 77999507 | $3.30 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77999511 | $2.20 | 78021254 | $50.00 | 78021336 | $4.55 | 78021466 | $29.50 |
| 77999522 | $4.55 | 78021260 | $3.60 | 78021349 | $14,167.03 | 78021481 | $23.85 |
| 77999525 | $2.45 | 78021261 | $1.90 | 78021352 | $21.00 | 78021482 | $5.45 |
| 77999527 | $7.14 | 78021262 | $8.15 | 78021353 | $17.75 | 78021486 | $6.85 |
| 77999529 | $2.20 | 78021265 | $0.41 | 78021355 | $12.00 | 78021488 | $6.80 |
| 77999533 | $3.95 | 78021267 | $1.90 | 78021356 | $23.20 | 78021490 | $520.38 |
| 77999534 | $0.95 | 78021268 | $3.25 | 78021363 | $11.15 | 78021491 | $2.00 |
| 77999536 | $5.55 | 78021269 | $17.90 | 78021365 | $35.00 | 78021492 | $36.20 |
| 77999538 | $0.35 | 78021271 | $24.25 | 78021373 | $3.95 | 78021493 | $8.40 |
| 77999540 | $11.22 | 78021272 | $2.05 | 78021374 | $3.70 | 78021494 | $7.35 |
| 77999542 | $15.64 | 78021273 | $3.90 | 78021378 | $11.90 | 78021495 | $4.15 |
| 77999548 | $1.20 | 78021277 | $15.00 | 78021383 | $12.20 | 78021496 | $68.70 |
| 77999551 | $1.65 | 78021279 | $6.70 | 78021389 | $3.15 | 78021497 | $550.00 |
| 77999553 | $1.50 | 78021280 | $5.95 | 78021390 | $5.65 | 78021503 | $41.20 |
| 77999556 | $1.40 | 78021281 | $5.55 | 78021391 | $2.15 | 78021509 | $7.45 |
| 77999557 | $493,055.37 | 78021282 | $15.40 | 78021395 | $25.80 | 78021514 | $45.75 |
| 78021200 | $26.95 | 78021283 | $6.95 | 78021402 | $2.50 | 78021515 | $22.90 |
| 78021202 | $25.00 | 78021288 | $72.10 | 78021412 | $150.00 | 78021520 | $2.97 |
| 78021203 | $392.40 | 78021289 | $10.75 | 78021415 | $6.45 | 78021531 | $1,531.90 |
| 78021208 | $2.65 | 78021291 | $6.50 | 78021417 | $8.20 | 78021532 | $6.90 |
| 78021209 | $5.88 | 78021299 | $10.00 | 78021418 | $277.55 | 78021533 | $4.35 |
| 78021213 | $9.85 | 78021300 | $20.00 | 78021428 | $8.55 | 78021536 | $4.35 |
| 78021214 | $4.70 | 78021305 | $127.25 | 78021429 | $1.05 | 78021537 | $5.40 |
| 78021215 | $14.70 | 78021317 | $5,157.75 | 78021430 | $2.30 | 78021538 | $9.60 |
| 78021217 | $9.60 | 78021318 | $7.35 | 78021433 | $4.85 | 78021540 | $10.20 |
| 78021219 | $14.40 | 78021319 | $2.84 | 78021435 | $7.55 | 78021541 | $5.00 |
| 78021220 | $3.80 | 78021320 | $3.50 | 78021438 | $21.25 | 78021542 | $7.10 |
| 78021225 | $3.95 | 78021322 | $3.95 | 78021439 | $6.95 | 78021550 | $28.75 |
| 78021226 | $10.30 | 78021324 | $8.95 | 78021440 | $6.20 | 78021552 | $54.80 |
| 78021227 | $6.15 | 78021325 | $2.75 | 78021443 | $13.45 | 78021558 | $3,673.35 |
| 78021228 | $11.15 | 78021328 | $12.90 | 78021446 | $250.00 | 78021560 | $5.40 |
| 78021233 | $1.20 | 78021329 | $8.10 | 78021456 | $2.50 | 78021568 | $1.10 |
| 78021235 | $6.50 | 78021330 | $16.70 | 78021457 | $18.55 | 78021571 | $1,109.08 |
| 78021236 | $1.95 | 78021332 | $2.75 | 78021462 | $1.25 | 78021574 | $14.50 |
| 78021243 | $316.85 | 78021333 | $3.15 | 78021463 | $10.30 | 78021576 | $67.77 |
| 78021249 | $6.00 | 78021335 | $3.40 | 78021465 | $4.50 | 78021584 | $2.35 |

**EXHIBIT E: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78021585 | $3.60 | 78021686 | $125.00 | 78021791 | $1,283.30 | 78021901 | $3.90 |
| 78021586 | $4.40 | 78021687 | $8.85 | 78021792 | $8.20 | 78021902 | $4.20 |
| 78021588 | $4.15 | 78021688 | $2.45 | 78021794 | $4.10 | 78021903 | $1.15 |
| 78021589 | $28.75 | 78021689 | $4.30 | 78021795 | $4.60 | 78021904 | $12.25 |
| 78021590 | $50.20 | 78021692 | $6.50 | 78021798 | $4.15 | 78021906 | $5.70 |
| 78021591 | $6.45 | 78021693 | $17.45 | 78021801 | $5.55 | 78021908 | $2.05 |
| 78021593 | $5.00 | 78021694 | $3.24 | 78021802 | $6.20 | 78021909 | $86.10 |
| 78021595 | $8.30 | 78021695 | $4.90 | 78021805 | $4.75 | 78021912 | $4.60 |
| 78021596 | $11.55 | 78021696 | $4.85 | 78021806 | $6.75 | 78021913 | $3.85 |
| 78021598 | $3.90 | 78021697 | $10.80 | 78021807 | $7.20 | 78021915 | $5.55 |
| 78021600 | $3.10 | 78021698 | $5.65 | 78021809 | $4.20 | 78021916 | $375.00 |
| 78021608 | $3.50 | 78021701 | $4.20 | 78021811 | $7.13 | 78021920 | $5.00 |
| 78021620 | $0.30 | 78021702 | $23.05 | 78021814 | $0.40 | 78021921 | $1.65 |
| 78021622 | $3.70 | 78021703 | $3.10 | 78021819 | $3,818.80 | 78021933 | $16.15 |
| 78021624 | $76.00 | 78021704 | $4.80 | 78021821 | $69.90 | 78021934 | $5.00 |
| 78021625 | $15.08 | 78021705 | $7.70 | 78021823 | $8.85 | 78021937 | $75.00 |
| 78021626 | $11.40 | 78021712 | $9.75 | 78021832 | $6.05 | 78021943 | $2.83 |
| 78021627 | $19.40 | 78021714 | $500.00 | 78021844 | $10.25 | 78021944 | $830.02 |
| 78021634 | $3.55 | 78021722 | $15.40 | 78021845 | $3.95 | 78021945 | $5.70 |
| 78021635 | $3.00 | 78021724 | $95.00 | 78021846 | $1.60 | 78021951 | $7.35 |
| 78021636 | $4.15 | 78021727 | $554.54 | 78021849 | $2.60 | 78021953 | $6.10 |
| 78021637 | $5.75 | 78021744 | $8.55 | 78021852 | $3.15 | 78021954 | $0.90 |
| 78021638 | $3.70 | 78021747 | $9.15 | 78021857 | $14.25 | 78021956 | $9.25 |
| 78021642 | $7.10 | 78021749 | $13.40 | 78021860 | $1.75 | 78021960 | $7.15 |
| 78021643 | $9.30 | 78021751 | $7.10 | 78021862 | $4.25 | 78021961 | $28.05 |
| 78021645 | $13.05 | 78021752 | $12.25 | 78021864 | $1.60 | 78021962 | $7.55 |
| 78021646 | $20.10 | 78021754 | $1.65 | 78021867 | $2.28 | 78021967 | $4.15 |
| 78021649 | $9.00 | 78021755 | $20.55 | 78021868 | $1.15 | 78021971 | $16.45 |
| 78021660 | $12.45 | 78021756 | $2.20 | 78021874 | $10.00 | 78021974 | $8.25 |
| 78021661 | $1,285.15 | 78021757 | $1.54 | 78021877 | $4.15 | 78021976 | $1.02 |
| 78021663 | $4.45 | 78021762 | $250.00 | 78021880 | $292.00 | 78021979 | $73.25 |
| 78021671 | $855.00 | 78021766 | $2.24 | 78021885 | $20.28 | 78021983 | $25.00 |
| 78021673 | $0.30 | 78021773 | $10.05 | 78021889 | $24.40 | 78021986 | $5.65 |
| 78021674 | $50.00 | 78021783 | $44.20 | 78021896 | $1,675.70 | 78021997 | $9.80 |
| 78021678 | $14.90 | 78021785 | $65.20 | 78021897 | $2,486.65 | 78021998 | $15.30 |
| 78021679 | $23.25 | 78021790 | $174.75 | 78021899 | $7.00 | 78022007 | $2.05 |

Exhibit E: Page 19 of 20

**EXHIBIT E: TIMELY AND VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78022010 | $4.65 | 78355476 | $228.95 | 258874073 | $3,820.00 | | |
| 78022011 | $4.30 | 78355478 | $178,005.00 | 258874074 | $20,810.00 | | |
| 78022014 | $5.15 | 78355482 | $129,460.00 | 258874076 | $15.00 | | |
| 78022015 | $4.68 | 78355491 | $364,167.05 | 258874108 | $0.26 | | |
| 78022016 | $1.10 | 78355493 | $43.45 | 258874109 | $18,265.00 | | |
| 78022017 | $3.05 | 78355494 | $6,501.40 | 258874111 | $32.50 | | |
| 78022018 | $74.45 | 78355495 | $54.90 | 258874113 | $3.50 | | |
| 78022019 | $4.45 | 78355497 | $3,670.00 | 258874114 | $57.40 | | |
| 78022021 | $0.90 | 78355498 | $14,042.85 | 258874115 | $68.50 | | |
| 78022022 | $5.85 | 78355499 | $21,622.80 | 258874117 | $145.60 | | |
| 78022023 | $0.30 | 78355500 | $25,570.00 | 258874121 | $821.00 | | |
| 78022024 | $500.00 | 78355501 | $50.35 | 258874124 | $2,000.22 | | |
| 78022030 | $3.15 | 78355506 | $70,933.30 | 258874138 | $9,813.35 | | |
| 78022033 | $7.85 | 78355507 | $22,145.00 | 258876279 | $760.45 | | |
| 78022038 | $25.45 | 78355510 | $12,925.00 | 258876280 | $17,454.35 | | |
| 78022039 | $14.05 | 78355511 | $62,664.25 | 258876281 | $44,366.00 | | |
| 78042404 | $34,810.60 | 78408445 | $34,685.92 | 258876282 | $8,334.35 | | |
| 78042405 | $7,888.00 | 78408446 | $12,080.00 | 262763431 | $3,531.51 | | |
| 78061543 | $69,572.32 | 78415283 | $15.00 | 262763432 | $29,957.40 | | |
| 78061599 | $8.50 | 78415284 | $3,158.85 | 262763437 | $1,679.65 | | |
| 78296048 | $1,262.22 | 78417550 | $132,616.70 | 262763439 | $60.00 | | |
| 78350991 | $4,414.25 | 78420071 | $238.75 | 262763440 | $100.00 | | |
| 78350992 | $3,730.65 | 78420072 | $10,734.85 | 262763441 | $200.00 | | |
| 78350993 | $3,255.85 | 78432250 | $198,372.35 | 262763442 | $60.00 | | |
| 78355455 | $20,850.05 | 78432251 | $443,052.00 | 262763443 | $26.70 | | |
| 78355458 | $627,393.60 | 78432413 | $114,903.40 | | | | |
| 78355459 | $13,772.95 | 258874045 | $17.50 | | | | |
| 78355460 | $10,152.15 | 258874051 | $11.10 | | | | |
| 78355462 | $69,930.00 | 258874065 | $66,255.00 | | | | |
| 78355463 | $1,429.95 | 258874066 | $5,310.00 | | | | |
| 78355464 | $147.65 | 258874067 | $27,180.00 | | | | |
| 78355465 | $3,140.00 | 258874068 | $33,980.00 | | | | |
| 78355468 | $4,530.00 | 258874069 | $34,615.00 | | | | |
| 78355471 | $31,242.90 | 258874070 | $40,770.00 | | | | |
| 78355472 | $8,773.16 | 258874071 | $212,360.00 | | | | |
| 78355474 | $1,806.10 | 258874072 | $62,220.00 | | | | |

# EXHIBIT F

**EXHIBIT F: LATE BUT OTHERWISE ELIGIBLE CLAIMS**

Exhibit Summary - Total Claims: 19; Total Recognized Claim:  $1,172,973.59

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77987399 | $350,000.00 | | | | | | |
| 78185908 | $17,524.96 | | | | | | |
| 78219294 | $70,864.14 | | | | | | |
| 78219295 | $3,215.55 | | | | | | |
| 78254122 | $1,125.00 | | | | | | |
| 78285498 | $253,756.85 | | | | | | |
| 78300618 | $2,474.40 | | | | | | |
| 78300619 | $2,336.55 | | | | | | |
| 78300621 | $1,427.80 | | | | | | |
| 78300622 | $385.54 | | | | | | |
| 78300623 | $4,036.89 | | | | | | |
| 78300625 | $279.10 | | | | | | |
| 78300626 | $1,241.20 | | | | | | |
| 78300627 | $756.35 | | | | | | |
| 78300636 | $278.00 | | | | | | |
| 78350994 | $122,676.72 | | | | | | |
| 78350995 | $27,057.65 | | | | | | |
| 78432252 | $313,531.70 | | | | | | |
| 258874135 | $5.18 | | | | | | |

# EXHIBIT G

**EXHIBIT G: REJECTED CLAIMS**

Exhibit Summary - Total Claims: 17,514

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77858935 | No Loss | 77963966 | Duplicate Claim | 77964000 | Duplicate Claim | 77964034 | Duplicate Claim |
| 77858937 | No Loss | 77963967 | Duplicate Claim | 77964001 | Duplicate Claim | 77964035 | Duplicate Claim |
| 77963934 | Duplicate Claim | 77963968 | Duplicate Claim | 77964002 | Duplicate Claim | 77964036 | Duplicate Claim |
| 77963935 | Duplicate Claim | 77963969 | Duplicate Claim | 77964003 | Duplicate Claim | 77964037 | Duplicate Claim |
| 77963936 | Duplicate Claim | 77963970 | Duplicate Claim | 77964004 | Duplicate Claim | 77964038 | Duplicate Claim |
| 77963937 | Duplicate Claim | 77963971 | Duplicate Claim | 77964005 | Duplicate Claim | 77964039 | Duplicate Claim |
| 77963938 | Duplicate Claim | 77963972 | Duplicate Claim | 77964006 | Duplicate Claim | 77964040 | Duplicate Claim |
| 77963939 | Duplicate Claim | 77963973 | Duplicate Claim | 77964007 | Duplicate Claim | 77964041 | Duplicate Claim |
| 77963940 | Duplicate Claim | 77963974 | Duplicate Claim | 77964008 | Duplicate Claim | 77964042 | Duplicate Claim |
| 77963941 | Duplicate Claim | 77963975 | Duplicate Claim | 77964009 | Duplicate Claim | 77964043 | Duplicate Claim |
| 77963942 | Duplicate Claim | 77963976 | Duplicate Claim | 77964010 | Duplicate Claim | 77964044 | Duplicate Claim |
| 77963943 | Duplicate Claim | 77963977 | Duplicate Claim | 77964011 | Duplicate Claim | 77964045 | Duplicate Claim |
| 77963944 | Duplicate Claim | 77963978 | Duplicate Claim | 77964012 | Duplicate Claim | 77964046 | Duplicate Claim |
| 77963945 | Duplicate Claim | 77963979 | Duplicate Claim | 77964013 | Duplicate Claim | 77964047 | Duplicate Claim |
| 77963946 | Duplicate Claim | 77963980 | Duplicate Claim | 77964014 | Duplicate Claim | 77964048 | Duplicate Claim |
| 77963947 | Duplicate Claim | 77963981 | Duplicate Claim | 77964015 | Duplicate Claim | 77964049 | Duplicate Claim |
| 77963948 | Duplicate Claim | 77963982 | Duplicate Claim | 77964016 | Duplicate Claim | 77964050 | Duplicate Claim |
| 77963949 | Duplicate Claim | 77963983 | Duplicate Claim | 77964017 | Duplicate Claim | 77964051 | Duplicate Claim |
| 77963950 | Duplicate Claim | 77963984 | Duplicate Claim | 77964018 | Duplicate Claim | 77964052 | Duplicate Claim |
| 77963951 | Duplicate Claim | 77963985 | Duplicate Claim | 77964019 | Duplicate Claim | 77964053 | Duplicate Claim |
| 77963952 | Duplicate Claim | 77963986 | Duplicate Claim | 77964020 | Duplicate Claim | 77964054 | Duplicate Claim |
| 77963953 | Duplicate Claim | 77963987 | Duplicate Claim | 77964021 | Duplicate Claim | 77964055 | Duplicate Claim |
| 77963954 | Duplicate Claim | 77963988 | Duplicate Claim | 77964022 | Duplicate Claim | 77964056 | Duplicate Claim |
| 77963955 | Duplicate Claim | 77963989 | Duplicate Claim | 77964023 | Duplicate Claim | 77964057 | Duplicate Claim |
| 77963956 | Duplicate Claim | 77963990 | Duplicate Claim | 77964024 | Duplicate Claim | 77964058 | Duplicate Claim |
| 77963957 | Duplicate Claim | 77963991 | Duplicate Claim | 77964025 | Duplicate Claim | 77964059 | Duplicate Claim |
| 77963958 | Duplicate Claim | 77963992 | Duplicate Claim | 77964026 | Duplicate Claim | 77964060 | Duplicate Claim |
| 77963959 | Duplicate Claim | 77963993 | Duplicate Claim | 77964027 | Duplicate Claim | 77964061 | Duplicate Claim |
| 77963960 | Duplicate Claim | 77963994 | Duplicate Claim | 77964028 | Duplicate Claim | 77964062 | Duplicate Claim |
| 77963961 | Duplicate Claim | 77963995 | Duplicate Claim | 77964029 | Duplicate Claim | 77964063 | Duplicate Claim |
| 77963962 | Duplicate Claim | 77963996 | Duplicate Claim | 77964030 | Duplicate Claim | 77964064 | Duplicate Claim |
| 77963963 | Duplicate Claim | 77963997 | Duplicate Claim | 77964031 | Duplicate Claim | 77964065 | Duplicate Claim |
| 77963964 | Duplicate Claim | 77963998 | Duplicate Claim | 77964032 | Duplicate Claim | 77964066 | Duplicate Claim |
| 77963965 | Duplicate Claim | 77963999 | Duplicate Claim | 77964033 | Duplicate Claim | 77964067 | Duplicate Claim |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77964068 | Duplicate Claim | 77964104 | Duplicate Claim | 77964140 | Duplicate Claim | 77964176 | Duplicate Claim |
| 77964069 | Duplicate Claim | 77964105 | Duplicate Claim | 77964141 | Duplicate Claim | 77964177 | Duplicate Claim |
| 77964070 | Duplicate Claim | 77964106 | Duplicate Claim | 77964142 | Duplicate Claim | 77964178 | Duplicate Claim |
| 77964071 | Duplicate Claim | 77964107 | Duplicate Claim | 77964143 | Duplicate Claim | 77964179 | Duplicate Claim |
| 77964072 | Duplicate Claim | 77964108 | Duplicate Claim | 77964144 | Duplicate Claim | 77964180 | Duplicate Claim |
| 77964073 | Duplicate Claim | 77964109 | Duplicate Claim | 77964145 | Duplicate Claim | 77964181 | Duplicate Claim |
| 77964074 | Duplicate Claim | 77964110 | Duplicate Claim | 77964146 | Duplicate Claim | 77964182 | Duplicate Claim |
| 77964075 | Duplicate Claim | 77964111 | Duplicate Claim | 77964147 | Duplicate Claim | 77964183 | Duplicate Claim |
| 77964076 | Duplicate Claim | 77964112 | Duplicate Claim | 77964148 | Duplicate Claim | 77964184 | Duplicate Claim |
| 77964077 | Duplicate Claim | 77964113 | Duplicate Claim | 77964149 | Duplicate Claim | 77964185 | Duplicate Claim |
| 77964078 | Duplicate Claim | 77964114 | Duplicate Claim | 77964150 | Duplicate Claim | 77964186 | Duplicate Claim |
| 77964079 | Duplicate Claim | 77964115 | Duplicate Claim | 77964151 | Duplicate Claim | 77964187 | Duplicate Claim |
| 77964080 | Duplicate Claim | 77964116 | Duplicate Claim | 77964152 | Duplicate Claim | 77964188 | Duplicate Claim |
| 77964081 | Duplicate Claim | 77964117 | Duplicate Claim | 77964153 | Duplicate Claim | 77964189 | Duplicate Claim |
| 77964082 | Duplicate Claim | 77964118 | Duplicate Claim | 77964154 | Duplicate Claim | 77964190 | Duplicate Claim |
| 77964083 | Duplicate Claim | 77964119 | Duplicate Claim | 77964155 | Duplicate Claim | 77964191 | Duplicate Claim |
| 77964084 | Duplicate Claim | 77964120 | Duplicate Claim | 77964156 | Duplicate Claim | 77964192 | Duplicate Claim |
| 77964085 | Duplicate Claim | 77964121 | Duplicate Claim | 77964157 | Duplicate Claim | 77964193 | Duplicate Claim |
| 77964086 | Duplicate Claim | 77964122 | Duplicate Claim | 77964158 | Duplicate Claim | 77964194 | Duplicate Claim |
| 77964087 | Duplicate Claim | 77964123 | Duplicate Claim | 77964159 | Duplicate Claim | 77964195 | Duplicate Claim |
| 77964088 | Duplicate Claim | 77964124 | Duplicate Claim | 77964160 | Duplicate Claim | 77964196 | Duplicate Claim |
| 77964089 | Duplicate Claim | 77964125 | Duplicate Claim | 77964161 | Duplicate Claim | 77964197 | Duplicate Claim |
| 77964090 | Duplicate Claim | 77964126 | Duplicate Claim | 77964162 | Duplicate Claim | 77964198 | Duplicate Claim |
| 77964091 | Duplicate Claim | 77964127 | Duplicate Claim | 77964163 | Duplicate Claim | 77964199 | Duplicate Claim |
| 77964092 | Duplicate Claim | 77964128 | Duplicate Claim | 77964164 | Duplicate Claim | 77964200 | Duplicate Claim |
| 77964093 | Duplicate Claim | 77964129 | Duplicate Claim | 77964165 | Duplicate Claim | 77964201 | Duplicate Claim |
| 77964094 | Duplicate Claim | 77964130 | Duplicate Claim | 77964166 | Duplicate Claim | 77964202 | Duplicate Claim |
| 77964095 | Duplicate Claim | 77964131 | Duplicate Claim | 77964167 | Duplicate Claim | 77964203 | Duplicate Claim |
| 77964096 | Duplicate Claim | 77964132 | Duplicate Claim | 77964168 | Duplicate Claim | 77964204 | Duplicate Claim |
| 77964097 | Duplicate Claim | 77964133 | Duplicate Claim | 77964169 | Duplicate Claim | 77964205 | Duplicate Claim |
| 77964098 | Duplicate Claim | 77964134 | Duplicate Claim | 77964170 | Duplicate Claim | 77964206 | Duplicate Claim |
| 77964099 | Duplicate Claim | 77964135 | Duplicate Claim | 77964171 | Duplicate Claim | 77964207 | Duplicate Claim |
| 77964100 | Duplicate Claim | 77964136 | Duplicate Claim | 77964172 | Duplicate Claim | 77964208 | Duplicate Claim |
| 77964101 | Duplicate Claim | 77964137 | Duplicate Claim | 77964173 | Duplicate Claim | 77964209 | Duplicate Claim |
| 77964102 | Duplicate Claim | 77964138 | Duplicate Claim | 77964174 | Duplicate Claim | 77964210 | Duplicate Claim |
| 77964103 | Duplicate Claim | 77964139 | Duplicate Claim | 77964175 | Duplicate Claim | 77964211 | Duplicate Claim |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77964212 | Duplicate Claim | 77964949 | No Loss | 77964988 | No Loss | 77965026 | No Loss |
| 77964213 | No Purchase | 77964950 | No Loss | 77964989 | No Loss | 77965027 | No Loss |
| 77964214 | No Loss | 77964951 | No Loss | 77964990 | No Loss | 77965028 | No Loss |
| 77964215 | No Purchase | 77964952 | No Loss | 77964991 | No Loss | 77965029 | No Loss |
| 77964216 | No Loss | 77964953 | No Loss | 77964992 | No Loss | 77965030 | No Loss |
| 77964217 | No Loss | 77964955 | No Loss | 77964993 | No Loss | 77965032 | No Loss |
| 77964218 | No Loss | 77964956 | No Loss | 77964994 | No Loss | 77965033 | No Loss |
| 77964219 | No Loss | 77964957 | No Loss | 77964995 | No Loss | 77965034 | No Loss |
| 77964220 | No Loss | 77964958 | No Loss | 77964996 | No Loss | 77965035 | No Loss |
| 77964221 | No Purchase | 77964959 | No Loss | 77964997 | No Loss | 77965036 | No Loss |
| 77964222 | No Purchase | 77964960 | No Loss | 77964998 | No Loss | 77965037 | No Loss |
| 77964223 | No Purchase | 77964961 | No Loss | 77964999 | No Loss | 77965038 | No Loss |
| 77964224 | No Loss | 77964962 | No Loss | 77965000 | No Loss | 77965039 | No Loss |
| 77964225 | No Loss | 77964963 | No Loss | 77965001 | No Loss | 77965040 | No Loss |
| 77964226 | No Loss | 77964964 | No Loss | 77965002 | No Loss | 77965041 | No Loss |
| 77964227 | No Loss | 77964966 | No Loss | 77965003 | No Loss | 77965042 | No Loss |
| 77964923 | No Loss | 77964967 | No Loss | 77965004 | No Loss | 77965043 | No Loss |
| 77964924 | No Loss | 77964968 | No Loss | 77965005 | No Loss | 77965044 | No Loss |
| 77964925 | No Loss | 77964969 | No Loss | 77965006 | No Loss | 77965045 | No Loss |
| 77964927 | No Loss | 77964970 | No Loss | 77965007 | No Loss | 77965046 | No Loss |
| 77964928 | No Loss | 77964971 | No Loss | 77965008 | No Loss | 77965047 | No Loss |
| 77964929 | No Loss | 77964972 | No Loss | 77965009 | No Loss | 77965048 | No Loss |
| 77964930 | No Loss | 77964973 | No Loss | 77965010 | No Loss | 77965049 | No Loss |
| 77964933 | No Loss | 77964974 | No Loss | 77965011 | No Loss | 77965050 | No Loss |
| 77964935 | No Loss | 77964975 | No Loss | 77965013 | No Loss | 77965051 | No Loss |
| 77964936 | No Loss | 77964976 | No Loss | 77965014 | No Loss | 77965052 | No Loss |
| 77964938 | No Loss | 77964977 | No Loss | 77965015 | No Loss | 77965053 | No Loss |
| 77964939 | No Loss | 77964978 | No Loss | 77965017 | No Loss | 77965054 | No Loss |
| 77964941 | No Loss | 77964979 | No Loss | 77965018 | No Loss | 77965057 | No Loss |
| 77964942 | No Loss | 77964980 | No Loss | 77965019 | No Loss | 77965058 | No Loss |
| 77964943 | No Loss | 77964981 | No Loss | 77965020 | No Loss | 77965059 | No Loss |
| 77964944 | No Loss | 77964983 | No Loss | 77965021 | No Loss | 77965060 | No Loss |
| 77964945 | No Loss | 77964984 | No Loss | 77965022 | No Loss | 77965062 | No Loss |
| 77964946 | No Loss | 77964985 | No Loss | 77965023 | No Loss | 77965063 | No Loss |
| 77964947 | No Loss | 77964986 | No Loss | 77965024 | No Loss | 77965064 | No Loss |
| 77964948 | No Loss | 77964987 | No Loss | 77965025 | No Loss | 77965065 | No Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77965066 | No Loss | 77965105 | No Loss | 77965144 | No Loss | 77965183 | No Loss |
| 77965067 | No Loss | 77965106 | No Loss | 77965145 | No Loss | 77965184 | No Loss |
| 77965068 | No Loss | 77965107 | No Loss | 77965146 | No Loss | 77965185 | No Loss |
| 77965069 | No Loss | 77965108 | No Loss | 77965147 | No Loss | 77965186 | No Loss |
| 77965070 | No Loss | 77965109 | No Loss | 77965148 | No Loss | 77965187 | No Loss |
| 77965071 | No Loss | 77965110 | No Loss | 77965149 | No Loss | 77965188 | No Loss |
| 77965073 | No Loss | 77965111 | No Loss | 77965150 | No Loss | 77965190 | No Loss |
| 77965074 | No Loss | 77965112 | No Loss | 77965151 | No Loss | 77965191 | No Loss |
| 77965075 | No Loss | 77965113 | No Loss | 77965152 | No Loss | 77965192 | No Loss |
| 77965076 | No Loss | 77965114 | No Loss | 77965153 | No Loss | 77965193 | No Loss |
| 77965077 | No Loss | 77965115 | No Loss | 77965154 | No Loss | 77965194 | No Loss |
| 77965079 | No Loss | 77965116 | No Loss | 77965156 | No Loss | 77965195 | No Loss |
| 77965081 | No Loss | 77965118 | No Loss | 77965157 | No Loss | 77965196 | No Loss |
| 77965082 | No Loss | 77965119 | No Loss | 77965159 | No Loss | 77965197 | No Loss |
| 77965083 | No Loss | 77965120 | No Loss | 77965160 | No Loss | 77965198 | No Loss |
| 77965084 | No Loss | 77965121 | No Loss | 77965161 | No Loss | 77965201 | No Loss |
| 77965085 | No Loss | 77965122 | No Loss | 77965162 | No Loss | 77965250 | No Loss |
| 77965086 | No Loss | 77965123 | No Loss | 77965163 | No Loss | 77965251 | No Loss |
| 77965087 | No Loss | 77965124 | No Loss | 77965164 | No Loss | 77965253 | No Loss |
| 77965088 | No Loss | 77965125 | No Loss | 77965165 | No Loss | 77965254 | No Loss |
| 77965089 | No Loss | 77965126 | No Loss | 77965166 | No Loss | 77965255 | No Loss |
| 77965090 | No Loss | 77965127 | No Loss | 77965167 | No Loss | 77965258 | No Purchase |
| 77965091 | No Loss | 77965128 | No Loss | 77965168 | No Loss | 77965259 | No Loss |
| 77965092 | No Loss | 77965129 | No Loss | 77965169 | No Loss | 77965260 | No Loss |
| 77965093 | No Loss | 77965130 | No Loss | 77965170 | No Loss | 77965261 | No Loss |
| 77965094 | No Loss | 77965131 | No Loss | 77965172 | No Loss | 77965262 | No Loss |
| 77965095 | No Loss | 77965134 | No Loss | 77965173 | No Loss | 77965263 | No Loss |
| 77965096 | No Loss | 77965135 | No Loss | 77965174 | No Loss | 77965264 | No Purchase |
| 77965097 | No Loss | 77965136 | No Loss | 77965175 | No Loss | 77965265 | No Purchase |
| 77965098 | No Loss | 77965137 | No Loss | 77965176 | No Loss | 77965266 | No Purchase |
| 77965099 | No Loss | 77965138 | No Loss | 77965177 | No Loss | 77965267 | Duplicate Claim |
| 77965100 | No Loss | 77965139 | No Loss | 77965178 | No Loss | 77965268 | No Loss |
| 77965101 | No Loss | 77965140 | No Loss | 77965179 | No Loss | 77965269 | No Loss |
| 77965102 | No Loss | 77965141 | No Loss | 77965180 | No Loss | 77972099 | No Loss |
| 77965103 | No Loss | 77965142 | No Loss | 77965181 | No Loss | 77972100 | No Loss |
| 77965104 | No Loss | 77965143 | No Loss | 77965182 | No Loss | 77972102 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77972103 | No Loss | 77972211 | No Loss | 77972266 | No Purchase | 77972309 | No Loss |
| 77972104 | No Loss | 77972225 | No Purchase | 77972268 | No Purchase | 77972310 | No Loss |
| 77972105 | No Purchase | 77972226 | No Purchase | 77972269 | No Purchase | 77972311 | No Purchase |
| 77972106 | No Loss | 77972227 | No Loss | 77972270 | No Purchase | 77972312 | No Loss |
| 77972107 | No Loss | 77972228 | No Purchase | 77972272 | No Purchase | 77972313 | No Loss |
| 77972110 | No Loss | 77972229 | No Purchase | 77972275 | No Purchase | 77972314 | No Purchase |
| 77972111 | No Loss | 77972231 | No Purchase | 77972276 | No Loss | 77972315 | No Purchase |
| 77972112 | No Loss | 77972232 | No Purchase | 77972277 | No Loss | 77972317 | No Purchase |
| 77972113 | No Purchase | 77972233 | No Loss | 77972278 | No Purchase | 77972318 | No Loss |
| 77972115 | No Purchase | 77972234 | No Loss | 77972279 | No Purchase | 77972319 | No Loss |
| 77972116 | No Loss | 77972235 | No Purchase | 77972281 | No Loss | 77972320 | No Purchase |
| 77972117 | No Loss | 77972237 | No Purchase | 77972282 | No Loss | 77972321 | No Loss |
| 77972118 | No Loss | 77972238 | No Purchase | 77972283 | No Loss | 77972322 | No Loss |
| 77972119 | No Loss | 77972239 | No Purchase | 77972284 | No Loss | 77972323 | No Purchase |
| 77972120 | No Loss | 77972242 | No Purchase | 77972285 | No Purchase | 77972324 | No Loss |
| 77972123 | No Purchase | 77972243 | No Purchase | 77972286 | No Loss | 77972326 | No Loss |
| 77972126 | No Loss | 77972244 | No Purchase | 77972288 | No Purchase | 77972327 | No Loss |
| 77972127 | No Purchase | 77972245 | No Purchase | 77972289 | No Loss | 77972330 | No Loss |
| 77972129 | No Loss | 77972246 | No Purchase | 77972290 | No Purchase | 77972331 | No Purchase |
| 77972130 | No Purchase | 77972247 | No Purchase | 77972291 | No Loss | 77972332 | No Purchase |
| 77972131 | No Purchase | 77972248 | No Purchase | 77972292 | No Purchase | 77972333 | No Purchase |
| 77972132 | No Loss | 77972249 | No Purchase | 77972293 | No Loss | 77972334 | No Purchase |
| 77972133 | No Loss | 77972250 | No Loss | 77972294 | No Loss | 77972335 | No Purchase |
| 77972134 | No Loss | 77972251 | No Loss | 77972295 | No Purchase | 77972336 | No Purchase |
| 77972135 | No Loss | 77972252 | No Purchase | 77972296 | No Purchase | 77972337 | No Loss |
| 77972136 | No Loss | 77972253 | No Purchase | 77972297 | No Purchase | 77972338 | No Loss |
| 77972137 | No Loss | 77972254 | No Purchase | 77972298 | No Loss | 77972340 | No Purchase |
| 77972138 | No Loss | 77972255 | No Purchase | 77972299 | No Loss | 77972341 | No Purchase |
| 77972139 | No Loss | 77972256 | No Purchase | 77972300 | No Purchase | 77972342 | No Purchase |
| 77972140 | No Loss | 77972257 | No Purchase | 77972301 | No Purchase | 77972344 | No Loss |
| 77972141 | No Loss | 77972258 | No Purchase | 77972302 | No Purchase | 77972345 | No Loss |
| 77972143 | No Loss | 77972261 | No Loss | 77972303 | No Loss | 77972346 | No Loss |
| 77972144 | No Loss | 77972262 | No Loss | 77972304 | No Loss | 77972348 | No Purchase |
| 77972145 | No Loss | 77972263 | No Loss | 77972306 | No Purchase | 77972350 | No Purchase |
| 77972154 | No Loss | 77972264 | No Loss | 77972307 | No Purchase | 77972351 | No Purchase |
| 77972209 | No Loss | 77972265 | No Purchase | 77972308 | No Purchase | 77972352 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77972353 | No Purchase | 77972757 | No Purchase | 77972800 | No Purchase | 77972849 | No Purchase |
| 77972720 | No Purchase | 77972758 | No Purchase | 77972801 | No Loss | 77972850 | No Purchase |
| 77972721 | No Loss | 77972759 | No Purchase | 77972802 | No Loss | 77972851 | No Purchase |
| 77972722 | No Purchase | 77972760 | No Purchase | 77972804 | No Loss | 77972852 | No Purchase |
| 77972723 | No Purchase | 77972761 | No Purchase | 77972805 | No Loss | 77972855 | No Purchase |
| 77972724 | No Purchase | 77972762 | No Purchase | 77972807 | No Loss | 77972857 | No Loss |
| 77972725 | No Purchase | 77972763 | No Loss | 77972808 | No Purchase | 77972858 | No Loss |
| 77972726 | No Loss | 77972764 | No Purchase | 77972809 | No Loss | 77972859 | No Purchase |
| 77972727 | No Purchase | 77972765 | No Purchase | 77972810 | No Loss | 77972862 | No Loss |
| 77972728 | No Loss | 77972766 | No Purchase | 77972813 | No Purchase | 77972864 | No Purchase |
| 77972729 | No Purchase | 77972767 | No Purchase | 77972814 | No Loss | 77972865 | No Purchase |
| 77972730 | No Loss | 77972768 | No Loss | 77972816 | No Loss | 77972866 | No Purchase |
| 77972731 | No Purchase | 77972769 | No Loss | 77972817 | No Loss | 77972867 | No Purchase |
| 77972732 | No Purchase | 77972770 | No Loss | 77972818 | No Purchase | 77972868 | No Purchase |
| 77972734 | No Loss | 77972771 | No Loss | 77972820 | No Purchase | 77972869 | No Purchase |
| 77972735 | No Purchase | 77972772 | No Loss | 77972821 | No Purchase | 77972870 | No Purchase |
| 77972736 | No Loss | 77972774 | No Purchase | 77972823 | No Purchase | 77972872 | No Purchase |
| 77972737 | No Loss | 77972779 | No Loss | 77972824 | No Purchase | 77972874 | No Loss |
| 77972738 | No Purchase | 77972780 | No Purchase | 77972825 | No Purchase | 77972875 | No Loss |
| 77972739 | No Purchase | 77972781 | No Purchase | 77972827 | No Purchase | 77972877 | No Purchase |
| 77972741 | No Purchase | 77972782 | No Purchase | 77972828 | No Purchase | 77972878 | No Purchase |
| 77972742 | No Purchase | 77972783 | No Purchase | 77972830 | No Purchase | 77972879 | No Purchase |
| 77972743 | No Purchase | 77972784 | No Purchase | 77972831 | No Loss | 77972880 | No Purchase |
| 77972744 | No Purchase | 77972785 | No Purchase | 77972832 | No Purchase | 77972881 | No Purchase |
| 77972745 | No Purchase | 77972786 | No Loss | 77972833 | No Loss | 77972882 | No Loss |
| 77972746 | No Purchase | 77972788 | No Purchase | 77972835 | No Loss | 77972884 | No Loss |
| 77972747 | No Purchase | 77972789 | No Purchase | 77972836 | No Purchase | 77972886 | No Purchase |
| 77972748 | No Purchase | 77972790 | No Purchase | 77972837 | No Purchase | 77972887 | No Purchase |
| 77972749 | No Purchase | 77972791 | No Purchase | 77972839 | No Loss | 77972888 | No Loss |
| 77972750 | No Purchase | 77972792 | No Purchase | 77972841 | No Purchase | 77972889 | No Loss |
| 77972751 | No Purchase | 77972793 | No Purchase | 77972842 | No Purchase | 77972890 | No Purchase |
| 77972752 | No Purchase | 77972794 | No Purchase | 77972843 | No Loss | 77972891 | No Loss |
| 77972753 | No Purchase | 77972795 | No Purchase | 77972844 | No Purchase | 77972892 | No Purchase |
| 77972754 | No Purchase | 77972796 | No Purchase | 77972845 | No Loss | 77972893 | No Loss |
| 77972755 | No Purchase | 77972797 | No Purchase | 77972847 | No Purchase | 77972894 | No Loss |
| 77972756 | No Purchase | 77972798 | No Purchase | 77972848 | No Purchase | 77972895 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77972896 | No Purchase | 77972948 | No Loss | 77972996 | No Loss | 77973046 | No Loss |
| 77972898 | No Loss | 77972949 | No Purchase | 77972997 | No Loss | 77973047 | No Loss |
| 77972900 | No Purchase | 77972950 | No Loss | 77972998 | No Loss | 77973048 | No Purchase |
| 77972901 | No Purchase | 77972951 | No Purchase | 77972999 | No Purchase | 77973049 | No Loss |
| 77972903 | No Loss | 77972952 | No Loss | 77973006 | No Purchase | 77973051 | No Purchase |
| 77972904 | No Loss | 77972953 | No Loss | 77973007 | No Purchase | 77973052 | No Purchase |
| 77972905 | No Purchase | 77972954 | No Purchase | 77973008 | No Loss | 77973053 | No Purchase |
| 77972908 | No Loss | 77972955 | No Purchase | 77973009 | No Purchase | 77973054 | No Purchase |
| 77972909 | No Purchase | 77972956 | No Loss | 77973010 | No Loss | 77973056 | No Purchase |
| 77972910 | No Loss | 77972957 | No Loss | 77973011 | No Purchase | 77973057 | No Purchase |
| 77972912 | No Purchase | 77972958 | No Purchase | 77973012 | No Purchase | 77973059 | No Purchase |
| 77972913 | No Loss | 77972959 | No Purchase | 77973013 | No Purchase | 77973060 | No Purchase |
| 77972914 | No Purchase | 77972961 | No Purchase | 77973014 | No Purchase | 77973062 | No Loss |
| 77972916 | No Loss | 77972963 | No Loss | 77973015 | No Purchase | 77973064 | No Purchase |
| 77972917 | No Loss | 77972964 | No Loss | 77973016 | No Purchase | 77973066 | No Loss |
| 77972918 | No Loss | 77972967 | No Purchase | 77973017 | No Loss | 77973067 | No Purchase |
| 77972920 | No Purchase | 77972968 | No Purchase | 77973020 | No Loss | 77973068 | No Purchase |
| 77972921 | No Loss | 77972969 | No Purchase | 77973021 | No Loss | 77973069 | No Purchase |
| 77972922 | No Purchase | 77972970 | No Purchase | 77973022 | No Loss | 77973070 | No Purchase |
| 77972924 | No Loss | 77972974 | No Purchase | 77973023 | No Purchase | 77973071 | No Loss |
| 77972925 | No Loss | 77972976 | No Purchase | 77973024 | No Purchase | 77973072 | No Purchase |
| 77972926 | No Purchase | 77972978 | No Purchase | 77973025 | No Purchase | 77973073 | No Purchase |
| 77972927 | No Purchase | 77972980 | No Loss | 77973026 | No Purchase | 77973074 | No Purchase |
| 77972928 | No Purchase | 77972981 | No Loss | 77973027 | No Loss | 77973075 | No Purchase |
| 77972933 | No Purchase | 77972982 | No Purchase | 77973028 | No Loss | 77973076 | No Purchase |
| 77972934 | No Loss | 77972983 | No Loss | 77973029 | No Loss | 77973078 | No Purchase |
| 77972935 | No Loss | 77972984 | No Purchase | 77973030 | No Loss | 77973079 | No Purchase |
| 77972937 | No Purchase | 77972985 | No Purchase | 77973031 | No Loss | 77973080 | No Loss |
| 77972938 | No Loss | 77972987 | No Loss | 77973032 | No Loss | 77973081 | No Loss |
| 77972940 | No Purchase | 77972988 | No Loss | 77973034 | No Purchase | 77973082 | No Loss |
| 77972941 | No Purchase | 77972989 | No Loss | 77973037 | No Purchase | 77973083 | No Loss |
| 77972942 | No Purchase | 77972990 | No Purchase | 77973038 | No Loss | 77973084 | No Purchase |
| 77972943 | No Purchase | 77972991 | No Purchase | 77973039 | No Purchase | 77973086 | No Purchase |
| 77972945 | No Purchase | 77972992 | No Loss | 77973040 | No Purchase | 77973087 | No Purchase |
| 77972946 | No Loss | 77972993 | No Purchase | 77973041 | No Purchase | 77973088 | No Purchase |
| 77972947 | No Loss | 77972994 | No Purchase | 77973042 | No Loss | 77973089 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77973090 | No Loss | 77973128 | No Loss | 77973170 | No Purchase | 77973215 | No Purchase |
| 77973091 | No Purchase | 77973129 | No Loss | 77973171 | No Purchase | 77973216 | No Loss |
| 77973092 | No Loss | 77973130 | No Purchase | 77973172 | No Purchase | 77973219 | No Purchase |
| 77973093 | No Loss | 77973131 | No Loss | 77973173 | No Purchase | 77973220 | No Purchase |
| 77973094 | No Purchase | 77973132 | No Purchase | 77973175 | No Purchase | 77973221 | No Purchase |
| 77973096 | No Purchase | 77973133 | No Purchase | 77973176 | No Loss | 77973222 | No Purchase |
| 77973097 | No Loss | 77973134 | No Loss | 77973177 | No Purchase | 77973223 | No Purchase |
| 77973098 | No Loss | 77973136 | No Purchase | 77973178 | No Purchase | 77973224 | No Loss |
| 77973099 | No Purchase | 77973137 | No Loss | 77973179 | No Purchase | 77973225 | No Loss |
| 77973100 | No Loss | 77973138 | No Purchase | 77973180 | No Purchase | 77973226 | No Purchase |
| 77973101 | No Loss | 77973139 | No Loss | 77973181 | No Purchase | 77973227 | No Loss |
| 77973102 | No Loss | 77973140 | No Purchase | 77973182 | No Purchase | 77973228 | No Purchase |
| 77973103 | No Purchase | 77973142 | No Loss | 77973183 | No Purchase | 77973229 | No Loss |
| 77973104 | No Loss | 77973143 | No Loss | 77973185 | No Purchase | 77973230 | No Purchase |
| 77973105 | No Purchase | 77973144 | No Purchase | 77973187 | No Loss | 77973232 | No Purchase |
| 77973106 | No Loss | 77973145 | No Purchase | 77973188 | No Purchase | 77973233 | No Purchase |
| 77973107 | No Purchase | 77973146 | No Purchase | 77973189 | No Loss | 77973234 | No Loss |
| 77973108 | No Purchase | 77973147 | No Purchase | 77973191 | No Purchase | 77973235 | No Purchase |
| 77973109 | No Loss | 77973148 | No Purchase | 77973192 | No Purchase | 77973236 | No Purchase |
| 77973110 | No Loss | 77973150 | No Loss | 77973193 | No Loss | 77973237 | No Purchase |
| 77973111 | No Loss | 77973151 | No Loss | 77973194 | No Purchase | 77973238 | No Loss |
| 77973112 | No Purchase | 77973153 | No Purchase | 77973195 | No Purchase | 77973239 | No Loss |
| 77973113 | No Purchase | 77973154 | No Purchase | 77973197 | No Purchase | 77973240 | No Loss |
| 77973114 | No Purchase | 77973155 | No Loss | 77973198 | No Loss | 77973241 | No Loss |
| 77973116 | No Purchase | 77973156 | No Loss | 77973199 | No Loss | 77973242 | No Loss |
| 77973117 | No Purchase | 77973157 | No Purchase | 77973203 | No Purchase | 77973243 | No Loss |
| 77973118 | No Purchase | 77973158 | No Purchase | 77973204 | No Purchase | 77973244 | No Purchase |
| 77973119 | No Loss | 77973159 | No Purchase | 77973205 | No Purchase | 77973245 | No Purchase |
| 77973120 | No Purchase | 77973160 | No Purchase | 77973206 | No Purchase | 77973246 | No Purchase |
| 77973121 | No Purchase | 77973161 | No Purchase | 77973207 | No Purchase | 77973248 | No Loss |
| 77973122 | No Purchase | 77973162 | No Loss | 77973208 | No Purchase | 77973249 | No Purchase |
| 77973123 | No Purchase | 77973164 | No Purchase | 77973209 | No Purchase | 77973250 | No Purchase |
| 77973124 | No Purchase | 77973165 | No Loss | 77973210 | No Purchase | 77973251 | No Purchase |
| 77973125 | No Purchase | 77973166 | No Purchase | 77973211 | No Purchase | 77973252 | No Loss |
| 77973126 | No Purchase | 77973168 | No Purchase | 77973212 | No Purchase | 77973254 | No Purchase |
| 77973127 | No Loss | 77973169 | No Purchase | 77973213 | No Purchase | 77973255 | No Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77973256 | No Loss | 77973299 | No Purchase | 77973340 | No Loss | 77973378 | No Purchase |
| 77973257 | No Loss | 77973300 | No Purchase | 77973341 | No Loss | 77973379 | No Loss |
| 77973258 | No Purchase | 77973301 | No Loss | 77973342 | No Loss | 77973380 | No Loss |
| 77973259 | No Purchase | 77973303 | No Purchase | 77973343 | No Loss | 77973382 | No Loss |
| 77973260 | No Purchase | 77973304 | No Loss | 77973344 | No Loss | 77973383 | No Loss |
| 77973261 | No Purchase | 77973305 | No Purchase | 77973345 | No Loss | 77973384 | No Loss |
| 77973262 | No Loss | 77973308 | No Loss | 77973346 | No Loss | 77973385 | No Loss |
| 77973264 | No Loss | 77973309 | No Loss | 77973347 | No Loss | 77973386 | No Loss |
| 77973265 | No Purchase | 77973310 | No Purchase | 77973348 | No Loss | 77973387 | No Loss |
| 77973266 | No Purchase | 77973311 | No Loss | 77973349 | No Loss | 77973388 | No Loss |
| 77973267 | No Purchase | 77973312 | No Purchase | 77973350 | No Loss | 77973389 | No Purchase |
| 77973268 | No Purchase | 77973313 | No Loss | 77973351 | No Loss | 77973390 | No Purchase |
| 77973269 | No Purchase | 77973314 | No Loss | 77973352 | No Loss | 77973391 | No Loss |
| 77973270 | No Loss | 77973315 | No Loss | 77973353 | No Loss | 77973393 | No Loss |
| 77973272 | No Purchase | 77973316 | No Loss | 77973354 | No Loss | 77973394 | No Loss |
| 77973273 | No Loss | 77973317 | No Loss | 77973355 | No Loss | 77973395 | No Purchase |
| 77973274 | No Purchase | 77973318 | No Loss | 77973356 | No Loss | 77973396 | No Loss |
| 77973275 | No Purchase | 77973319 | No Purchase | 77973357 | No Loss | 77973397 | No Loss |
| 77973276 | No Purchase | 77973320 | No Purchase | 77973358 | No Loss | 77973398 | No Loss |
| 77973277 | No Loss | 77973321 | No Loss | 77973359 | No Loss | 77973399 | No Loss |
| 77973278 | No Loss | 77973322 | No Loss | 77973360 | No Loss | 77973400 | No Loss |
| 77973279 | No Purchase | 77973323 | No Loss | 77973361 | No Loss | 77973401 | No Purchase |
| 77973281 | No Loss | 77973324 | No Loss | 77973362 | No Purchase | 77973402 | No Loss |
| 77973282 | No Purchase | 77973325 | No Loss | 77973363 | No Loss | 77973403 | No Loss |
| 77973283 | No Purchase | 77973326 | No Loss | 77973364 | No Loss | 77973404 | No Loss |
| 77973285 | No Purchase | 77973327 | No Purchase | 77973365 | No Loss | 77973406 | No Purchase |
| 77973287 | No Purchase | 77973329 | No Loss | 77973367 | No Loss | 77973407 | No Loss |
| 77973288 | No Purchase | 77973330 | No Loss | 77973368 | No Purchase | 77973408 | No Loss |
| 77973291 | No Purchase | 77973331 | No Loss | 77973369 | No Purchase | 77973409 | No Purchase |
| 77973292 | No Purchase | 77973332 | No Loss | 77973370 | No Loss | 77973410 | No Purchase |
| 77973293 | No Purchase | 77973333 | No Loss | 77973371 | No Purchase | 77973411 | No Purchase |
| 77973294 | No Purchase | 77973335 | No Purchase | 77973372 | No Loss | 77973412 | No Loss |
| 77973295 | No Purchase | 77973336 | No Loss | 77973373 | No Loss | 77973413 | No Loss |
| 77973296 | No Purchase | 77973337 | No Loss | 77973374 | No Loss | 77973414 | No Loss |
| 77973297 | No Loss | 77973338 | No Loss | 77973375 | No Purchase | 77973415 | No Loss |
| 77973298 | No Loss | 77973339 | No Loss | 77973376 | No Loss | 77973417 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77973418 | No Purchase | 77973466 | No Loss | 77973553 | No Loss | 77973597 | No Purchase |
| 77973420 | No Loss | 77973467 | No Loss | 77973554 | No Loss | 77973598 | No Loss |
| 77973423 | No Purchase | 77973471 | No Loss | 77973556 | No Loss | 77973599 | No Loss |
| 77973425 | No Purchase | 77973472 | No Purchase | 77973558 | No Loss | 77973600 | No Loss |
| 77973426 | No Purchase | 77973473 | No Loss | 77973560 | No Loss | 77973601 | No Loss |
| 77973427 | No Loss | 77973474 | No Loss | 77973561 | No Loss | 77973602 | No Loss |
| 77973428 | No Loss | 77973475 | No Purchase | 77973562 | No Purchase | 77973603 | No Loss |
| 77973429 | No Purchase | 77973476 | No Loss | 77973564 | No Loss | 77973604 | No Loss |
| 77973430 | No Purchase | 77973477 | No Purchase | 77973565 | No Loss | 77973605 | No Loss |
| 77973431 | No Loss | 77973478 | No Loss | 77973566 | No Loss | 77973606 | No Loss |
| 77973432 | No Purchase | 77973480 | No Loss | 77973567 | No Loss | 77973607 | No Loss |
| 77973434 | No Loss | 77973481 | No Loss | 77973569 | No Loss | 77973608 | No Loss |
| 77973435 | No Loss | 77973482 | No Loss | 77973570 | No Loss | 77973609 | No Loss |
| 77973436 | No Loss | 77973483 | No Loss | 77973571 | No Purchase | 77973610 | No Loss |
| 77973437 | No Loss | 77973484 | No Loss | 77973572 | No Loss | 77973611 | No Loss |
| 77973438 | No Loss | 77973485 | No Loss | 77973573 | No Loss | 77973612 | No Loss |
| 77973439 | No Loss | 77973486 | No Loss | 77973575 | No Loss | 77973613 | No Loss |
| 77973443 | No Purchase | 77973487 | No Loss | 77973576 | No Loss | 77973614 | No Loss |
| 77973444 | No Purchase | 77973489 | No Purchase | 77973577 | No Loss | 77973615 | No Loss |
| 77973445 | No Purchase | 77973490 | No Purchase | 77973578 | No Loss | 77973616 | No Loss |
| 77973447 | No Loss | 77973491 | No Loss | 77973579 | No Loss | 77973617 | No Loss |
| 77973448 | No Purchase | 77973492 | No Purchase | 77973580 | No Loss | 77973618 | No Loss |
| 77973450 | No Loss | 77973493 | No Loss | 77973581 | No Loss | 77973619 | No Loss |
| 77973452 | No Purchase | 77973494 | No Loss | 77973582 | No Loss | 77973620 | No Loss |
| 77973453 | No Loss | 77973495 | No Purchase | 77973583 | No Loss | 77973621 | No Purchase |
| 77973454 | No Purchase | 77973541 | No Loss | 77973584 | No Loss | 77973622 | No Loss |
| 77973455 | No Loss | 77973543 | No Purchase | 77973585 | No Loss | 77973623 | No Loss |
| 77973456 | No Loss | 77973544 | No Loss | 77973586 | No Loss | 77973624 | No Loss |
| 77973457 | No Purchase | 77973545 | No Loss | 77973588 | No Loss | 77973625 | No Purchase |
| 77973458 | No Purchase | 77973546 | No Loss | 77973589 | No Loss | 77973626 | No Loss |
| 77973459 | No Purchase | 77973547 | No Loss | 77973590 | No Loss | 77973627 | No Loss |
| 77973460 | No Loss | 77973548 | No Loss | 77973591 | No Loss | 77973628 | No Loss |
| 77973461 | No Loss | 77973549 | No Loss | 77973592 | No Loss | 77973629 | No Loss |
| 77973462 | No Loss | 77973550 | No Purchase | 77973593 | No Loss | 77973630 | No Loss |
| 77973463 | No Loss | 77973551 | No Loss | 77973594 | No Loss | 77973632 | No Loss |
| 77973464 | No Loss | 77973552 | No Loss | 77973595 | No Loss | 77973633 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77973634 | No Purchase | 77973671 | No Loss | 77973718 | No Loss | 77973759 | No Loss |
| 77973635 | No Loss | 77973672 | No Loss | 77973719 | No Loss | 77973760 | No Loss |
| 77973636 | No Loss | 77973673 | No Loss | 77973720 | No Loss | 77973761 | No Loss |
| 77973637 | No Loss | 77973674 | No Loss | 77973721 | No Loss | 77973762 | No Loss |
| 77973638 | No Loss | 77973675 | No Loss | 77973722 | No Loss | 77973763 | No Loss |
| 77973639 | No Loss | 77973676 | No Loss | 77973723 | No Loss | 77973764 | No Loss |
| 77973640 | No Loss | 77973677 | No Loss | 77973724 | No Loss | 77973765 | No Purchase |
| 77973641 | No Loss | 77973678 | No Loss | 77973725 | No Loss | 77973766 | No Loss |
| 77973642 | No Loss | 77973679 | No Loss | 77973727 | No Loss | 77973767 | No Purchase |
| 77973643 | No Loss | 77973680 | No Loss | 77973728 | No Loss | 77973768 | No Loss |
| 77973644 | No Loss | 77973681 | No Loss | 77973730 | No Loss | 77973769 | No Loss |
| 77973645 | No Loss | 77973682 | No Loss | 77973731 | No Loss | 77973770 | No Loss |
| 77973646 | No Loss | 77973684 | No Loss | 77973732 | No Loss | 77973771 | No Loss |
| 77973647 | No Loss | 77973685 | No Loss | 77973734 | No Loss | 77973772 | No Loss |
| 77973648 | No Loss | 77973686 | No Loss | 77973735 | No Loss | 77973773 | No Loss |
| 77973649 | No Loss | 77973687 | No Loss | 77973736 | No Loss | 77973774 | No Purchase |
| 77973650 | No Loss | 77973688 | No Loss | 77973737 | No Loss | 77973775 | No Loss |
| 77973651 | No Loss | 77973689 | No Purchase | 77973738 | No Loss | 77973776 | No Loss |
| 77973652 | No Loss | 77973690 | No Loss | 77973739 | No Loss | 77973777 | No Loss |
| 77973653 | No Loss | 77973691 | No Purchase | 77973740 | No Loss | 77973779 | No Loss |
| 77973654 | No Loss | 77973695 | No Loss | 77973741 | No Purchase | 77973780 | No Loss |
| 77973655 | No Loss | 77973698 | No Loss | 77973742 | No Loss | 77973781 | No Loss |
| 77973656 | No Loss | 77973700 | No Loss | 77973743 | No Loss | 77973782 | No Loss |
| 77973657 | No Loss | 77973701 | No Loss | 77973744 | No Purchase | 77973783 | No Loss |
| 77973658 | No Loss | 77973702 | No Loss | 77973745 | No Loss | 77973784 | No Loss |
| 77973659 | No Loss | 77973703 | No Purchase | 77973746 | No Purchase | 77973785 | No Loss |
| 77973660 | No Loss | 77973705 | No Loss | 77973747 | No Loss | 77973786 | No Loss |
| 77973662 | No Loss | 77973706 | No Loss | 77973748 | No Loss | 77973788 | No Loss |
| 77973663 | No Loss | 77973710 | No Loss | 77973749 | No Loss | 77973789 | No Loss |
| 77973664 | No Loss | 77973711 | No Loss | 77973750 | No Loss | 77973790 | No Loss |
| 77973665 | No Loss | 77973712 | No Loss | 77973752 | No Loss | 77973791 | No Loss |
| 77973666 | No Loss | 77973713 | No Loss | 77973753 | No Loss | 77973793 | No Loss |
| 77973667 | No Loss | 77973714 | No Loss | 77973754 | No Loss | 77973794 | No Loss |
| 77973668 | No Loss | 77973715 | No Purchase | 77973756 | No Loss | 77973795 | No Loss |
| 77973669 | No Loss | 77973716 | No Loss | 77973757 | No Loss | 77973796 | No Loss |
| 77973670 | No Purchase | 77973717 | No Loss | 77973758 | No Loss | 77973797 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77973798 | No Loss | 77973838 | No Loss | 77974319 | No Loss | 77974368 | Duplicate Claim |
| 77973799 | No Loss | 77973839 | No Loss | 77974320 | No Loss | 77974369 | No Loss |
| 77973800 | No Loss | 77973841 | No Loss | 77974322 | No Loss | 77974370 | No Loss |
| 77973801 | No Loss | 77973842 | No Loss | 77974323 | No Loss | 77974371 | No Purchase |
| 77973802 | No Purchase | 77973843 | No Loss | 77974329 | No Loss | 77974372 | No Loss |
| 77973803 | No Loss | 77973844 | No Loss | 77974330 | No Loss | 77974373 | No Loss |
| 77973804 | No Loss | 77973845 | No Loss | 77974334 | No Loss | 77974374 | No Loss |
| 77973805 | No Purchase | 77973846 | No Loss | 77974335 | No Loss | 77974375 | No Loss |
| 77973807 | No Loss | 77973848 | No Purchase | 77974336 | No Purchase | 77974376 | No Loss |
| 77973808 | No Loss | 77973850 | No Loss | 77974337 | No Loss | 77974377 | No Loss |
| 77973811 | No Loss | 77974146 | No Loss | 77974338 | No Loss | 77974378 | No Loss |
| 77973812 | No Loss | 77974147 | No Loss | 77974339 | No Loss | 77974379 | No Loss |
| 77973813 | No Purchase | 77974289 | No Purchase | 77974341 | No Loss | 77974380 | No Loss |
| 77973814 | No Loss | 77974290 | No Purchase | 77974342 | No Loss | 77974382 | No Loss |
| 77973815 | No Loss | 77974291 | No Purchase | 77974343 | No Loss | 77974383 | No Loss |
| 77973816 | No Loss | 77974292 | No Purchase | 77974344 | No Loss | 77974384 | No Purchase |
| 77973817 | No Loss | 77974295 | No Purchase | 77974345 | No Loss | 77974385 | No Loss |
| 77973818 | No Loss | 77974297 | No Purchase | 77974346 | No Purchase | 77974386 | No Loss |
| 77973819 | No Loss | 77974298 | No Purchase | 77974347 | No Loss | 77974387 | No Purchase |
| 77973820 | No Loss | 77974299 | No Loss | 77974349 | No Loss | 77974389 | No Purchase |
| 77973821 | No Loss | 77974301 | No Loss | 77974350 | No Loss | 77974392 | No Loss |
| 77973822 | No Loss | 77974302 | No Loss | 77974351 | No Loss | 77974393 | No Loss |
| 77973823 | No Loss | 77974303 | No Loss | 77974352 | No Loss | 77974394 | No Loss |
| 77973824 | No Loss | 77974304 | No Loss | 77974353 | No Loss | 77974395 | No Loss |
| 77973825 | No Loss | 77974305 | No Loss | 77974354 | No Purchase | 77974396 | No Loss |
| 77973826 | No Loss | 77974307 | No Loss | 77974355 | No Purchase | 77974397 | No Loss |
| 77973827 | No Loss | 77974308 | No Loss | 77974356 | No Purchase | 77974398 | No Loss |
| 77973828 | No Loss | 77974309 | No Purchase | 77974358 | No Loss | 77974401 | No Purchase |
| 77973830 | No Loss | 77974310 | No Purchase | 77974359 | No Purchase | 77974402 | No Loss |
| 77973831 | No Loss | 77974311 | No Loss | 77974360 | No Loss | 77974404 | No Purchase |
| 77973832 | No Loss | 77974312 | No Loss | 77974361 | No Loss | 77974405 | No Purchase |
| 77973833 | No Loss | 77974313 | No Loss | 77974362 | No Purchase | 77974406 | No Loss |
| 77973834 | No Loss | 77974314 | No Loss | 77974364 | No Loss | 77974407 | No Loss |
| 77973835 | No Loss | 77974315 | No Loss | 77974365 | No Loss | 77974408 | No Purchase |
| 77973836 | No Loss | 77974316 | No Loss | 77974366 | No Loss | 77974411 | No Loss |
| 77973837 | No Loss | 77974318 | No Purchase | 77974367 | Duplicate Claim | 77974412 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77974414 | No Loss | 77974454 | No Loss | 77974497 | No Loss | 77974550 | No Loss |
| 77974416 | No Loss | 77974455 | No Loss | 77974498 | No Loss | 77974551 | No Loss |
| 77974418 | No Purchase | 77974456 | No Loss | 77974499 | No Loss | 77974553 | No Purchase |
| 77974419 | No Purchase | 77974457 | No Loss | 77974500 | No Purchase | 77974554 | No Loss |
| 77974420 | No Purchase | 77974458 | No Loss | 77974501 | No Loss | 77974555 | No Loss |
| 77974421 | No Loss | 77974459 | No Loss | 77974502 | No Loss | 77974557 | No Loss |
| 77974422 | No Loss | 77974460 | No Loss | 77974503 | No Loss | 77974559 | No Loss |
| 77974424 | No Loss | 77974461 | No Loss | 77974504 | No Purchase | 77974563 | No Loss |
| 77974425 | No Loss | 77974462 | No Loss | 77974506 | No Loss | 77974564 | No Loss |
| 77974426 | No Loss | 77974464 | No Purchase | 77974509 | No Loss | 77974566 | No Loss |
| 77974427 | No Loss | 77974465 | No Loss | 77974510 | No Loss | 77974567 | No Loss |
| 77974428 | No Loss | 77974466 | No Loss | 77974511 | No Loss | 77974570 | No Loss |
| 77974429 | No Loss | 77974467 | No Loss | 77974512 | No Loss | 77974572 | No Loss |
| 77974430 | No Loss | 77974468 | No Loss | 77974514 | No Loss | 77974573 | No Loss |
| 77974431 | No Loss | 77974470 | No Loss | 77974515 | No Loss | 77974574 | No Loss |
| 77974432 | No Purchase | 77974471 | No Loss | 77974516 | No Loss | 77974575 | No Loss |
| 77974433 | No Loss | 77974472 | No Loss | 77974517 | No Loss | 77974576 | No Loss |
| 77974434 | No Loss | 77974474 | No Loss | 77974520 | No Loss | 77974577 | No Purchase |
| 77974435 | No Loss | 77974475 | No Loss | 77974521 | No Loss | 77974578 | No Purchase |
| 77974436 | No Purchase | 77974476 | No Loss | 77974524 | No Loss | 77974579 | No Loss |
| 77974437 | No Loss | 77974480 | No Purchase | 77974525 | No Loss | 77974580 | No Loss |
| 77974438 | No Loss | 77974481 | No Loss | 77974526 | No Loss | 77974581 | No Loss |
| 77974439 | No Loss | 77974483 | No Loss | 77974527 | No Purchase | 77974582 | No Purchase |
| 77974440 | No Purchase | 77974484 | No Loss | 77974534 | No Loss | 77974583 | No Loss |
| 77974441 | No Purchase | 77974485 | No Loss | 77974535 | No Loss | 77974584 | No Loss |
| 77974442 | No Loss | 77974486 | No Loss | 77974536 | No Purchase | 77974585 | No Loss |
| 77974443 | No Loss | 77974487 | No Loss | 77974538 | No Loss | 77974586 | No Loss |
| 77974444 | No Loss | 77974488 | No Purchase | 77974539 | No Loss | 77974587 | No Loss |
| 77974445 | No Loss | 77974489 | No Purchase | 77974540 | No Loss | 77974588 | No Purchase |
| 77974446 | No Loss | 77974490 | No Loss | 77974541 | No Loss | 77974589 | No Purchase |
| 77974447 | No Purchase | 77974491 | No Loss | 77974543 | No Loss | 77974591 | No Purchase |
| 77974448 | No Purchase | 77974492 | No Loss | 77974544 | No Loss | 77974592 | No Loss |
| 77974449 | No Purchase | 77974493 | No Loss | 77974545 | No Purchase | 77974593 | No Purchase |
| 77974450 | No Loss | 77974494 | No Purchase | 77974546 | No Loss | 77974594 | No Purchase |
| 77974451 | No Purchase | 77974495 | No Loss | 77974548 | No Loss | 77974596 | No Purchase |
| 77974452 | No Loss | 77974496 | No Loss | 77974549 | No Loss | 77974597 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77974598 | No Purchase | 77974638 | No Purchase | 77974678 | No Loss | 77974726 | No Loss |
| 77974599 | No Loss | 77974639 | No Purchase | 77974679 | No Loss | 77974732 | No Loss |
| 77974601 | No Purchase | 77974640 | No Purchase | 77974681 | No Loss | 77974735 | No Purchase |
| 77974602 | No Purchase | 77974641 | No Loss | 77974682 | No Loss | 77974736 | No Loss |
| 77974603 | No Purchase | 77974642 | No Loss | 77974683 | No Purchase | 77974737 | No Loss |
| 77974605 | No Loss | 77974643 | No Loss | 77974684 | No Loss | 77974738 | No Purchase |
| 77974607 | No Purchase | 77974644 | No Purchase | 77974686 | No Loss | 77974739 | No Loss |
| 77974608 | No Purchase | 77974645 | No Loss | 77974687 | No Loss | 77974740 | No Loss |
| 77974609 | No Purchase | 77974646 | No Loss | 77974688 | No Loss | 77974741 | No Purchase |
| 77974610 | No Purchase | 77974647 | No Loss | 77974689 | No Loss | 77974744 | No Purchase |
| 77974611 | No Purchase | 77974648 | No Loss | 77974691 | No Loss | 77974746 | No Purchase |
| 77974612 | No Purchase | 77974649 | No Loss | 77974694 | No Loss | 77974748 | No Loss |
| 77974613 | No Purchase | 77974650 | No Loss | 77974695 | No Loss | 77974749 | No Loss |
| 77974614 | No Purchase | 77974651 | No Purchase | 77974697 | Duplicate Claim | 77974750 | No Loss |
| 77974615 | No Purchase | 77974652 | No Purchase | 77974698 | Duplicate Claim | 77974751 | No Loss |
| 77974616 | No Purchase | 77974653 | No Loss | 77974699 | No Loss | 77974752 | No Purchase |
| 77974617 | No Purchase | 77974654 | No Purchase | 77974700 | No Purchase | 77974753 | No Purchase |
| 77974618 | No Purchase | 77974655 | No Purchase | 77974704 | Duplicate Claim | 77974754 | No Purchase |
| 77974619 | No Purchase | 77974657 | No Purchase | 77974706 | No Loss | 77974755 | No Purchase |
| 77974620 | No Purchase | 77974658 | No Purchase | 77974707 | No Purchase | 77974756 | No Loss |
| 77974621 | No Purchase | 77974659 | No Purchase | 77974708 | No Loss | 77974757 | Duplicate Claim |
| 77974622 | No Purchase | 77974660 | No Loss | 77974709 | No Purchase | 77974759 | No Loss |
| 77974623 | No Purchase | 77974661 | No Loss | 77974710 | No Loss | 77974760 | No Loss |
| 77974624 | No Loss | 77974662 | No Purchase | 77974711 | Withdrawn Claim | 77974761 | No Purchase |
| 77974625 | No Loss | 77974663 | No Purchase | 77974713 | No Purchase | 77974762 | No Purchase |
| 77974626 | No Purchase | 77974664 | No Purchase | 77974714 | Duplicate Claim | 77974763 | No Purchase |
| 77974627 | No Purchase | 77974665 | No Loss | 77974715 | No Purchase | 77974764 | No Purchase |
| 77974628 | No Loss | 77974666 | No Loss | 77974716 | No Loss | 77974766 | No Loss |
| 77974629 | No Purchase | 77974667 | No Loss | 77974717 | No Loss | 77974767 | No Loss |
| 77974631 | No Purchase | 77974670 | No Loss | 77974719 | No Purchase | 77974768 | No Loss |
| 77974632 | No Purchase | 77974672 | No Loss | 77974720 | No Loss | 77974769 | Duplicate Claim |
| 77974633 | No Purchase | 77974673 | No Loss | 77974721 | No Loss | 77974770 | No Loss |
| 77974634 | No Purchase | 77974674 | No Loss | 77974722 | No Purchase | 77974771 | No Loss |
| 77974635 | No Loss | 77974675 | No Purchase | 77974723 | No Loss | 77974772 | No Loss |
| 77974636 | No Purchase | 77974676 | No Loss | 77974724 | No Loss | 77974773 | Duplicate Claim |
| 77974637 | No Loss | 77974677 | No Loss | 77974725 | Duplicate Claim | 77974774 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77974775 | No Loss | 77974833 | No Purchase | 77974882 | No Loss | 77974930 | No Loss |
| 77974776 | No Loss | 77974835 | No Purchase | 77974883 | No Loss | 77974931 | No Loss |
| 77974778 | No Loss | 77974836 | No Purchase | 77974884 | Duplicate Claim | 77974932 | No Loss |
| 77974786 | No Purchase | 77974837 | Duplicate Claim | 77974885 | No Loss | 77974933 | No Loss |
| 77974787 | No Purchase | 77974838 | No Purchase | 77974886 | No Loss | 77974935 | No Loss |
| 77974788 | No Purchase | 77974839 | No Purchase | 77974890 | No Loss | 77974936 | No Loss |
| 77974789 | No Purchase | 77974840 | No Purchase | 77974891 | No Purchase | 77974937 | No Loss |
| 77974791 | No Loss | 77974842 | No Purchase | 77974892 | No Purchase | 77974938 | No Loss |
| 77974793 | No Purchase | 77974843 | No Purchase | 77974893 | No Purchase | 77974939 | No Loss |
| 77974795 | No Loss | 77974844 | No Purchase | 77974894 | No Purchase | 77974941 | No Loss |
| 77974797 | No Loss | 77974845 | No Purchase | 77974896 | No Purchase | 77974942 | No Loss |
| 77974800 | Duplicate Claim | 77974847 | No Purchase | 77974897 | No Purchase | 77974944 | No Loss |
| 77974801 | Duplicate Claim | 77974848 | No Purchase | 77974899 | No Purchase | 77974946 | No Loss |
| 77974802 | No Purchase | 77974849 | No Purchase | 77974900 | No Purchase | 77974947 | No Loss |
| 77974803 | No Purchase | 77974850 | No Purchase | 77974901 | No Purchase | 77974950 | No Loss |
| 77974804 | No Loss | 77974851 | No Purchase | 77974902 | No Purchase | 77974953 | No Loss |
| 77974805 | No Loss | 77974852 | No Loss | 77974903 | No Purchase | 77974954 | No Loss |
| 77974806 | No Purchase | 77974854 | No Purchase | 77974904 | No Purchase | 77974955 | No Loss |
| 77974809 | No Purchase | 77974857 | Duplicate Claim | 77974905 | No Loss | 77974957 | No Loss |
| 77974810 | No Loss | 77974858 | No Loss | 77974906 | No Loss | 77974958 | No Loss |
| 77974811 | No Loss | 77974859 | No Loss | 77974908 | No Purchase | 77974960 | No Loss |
| 77974812 | No Purchase | 77974860 | No Loss | 77974909 | No Purchase | 77974961 | No Loss |
| 77974814 | No Purchase | 77974862 | No Purchase | 77974910 | No Purchase | 77974962 | No Loss |
| 77974815 | No Purchase | 77974863 | No Purchase | 77974911 | No Purchase | 77974963 | No Loss |
| 77974816 | No Purchase | 77974866 | No Purchase | 77974912 | No Purchase | 77974967 | No Loss |
| 77974818 | No Purchase | 77974867 | No Purchase | 77974913 | No Purchase | 77974968 | No Loss |
| 77974819 | No Purchase | 77974868 | No Loss | 77974915 | No Loss | 77974969 | No Loss |
| 77974820 | No Purchase | 77974869 | No Purchase | 77974917 | No Loss | 77974970 | No Loss |
| 77974821 | No Purchase | 77974870 | No Loss | 77974918 | No Loss | 77974971 | No Loss |
| 77974822 | No Purchase | 77974871 | No Loss | 77974921 | No Loss | 77974974 | No Loss |
| 77974825 | No Purchase | 77974875 | No Loss | 77974922 | No Loss | 77974975 | No Loss |
| 77974826 | No Purchase | 77974876 | No Purchase | 77974924 | No Loss | 77974976 | No Loss |
| 77974828 | No Purchase | 77974877 | No Purchase | 77974925 | No Loss | 77974977 | No Loss |
| 77974830 | No Purchase | 77974878 | No Loss | 77974926 | No Loss | 77974979 | No Loss |
| 77974831 | No Loss | 77974880 | No Purchase | 77974927 | No Loss | 77974980 | No Loss |
| 77974832 | No Purchase | 77974881 | No Loss | 77974928 | No Loss | 77974982 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77974986 | No Loss | 77976943 | No Purchase | 77977012 | Duplicate Claim | 77977242 | No Loss |
| 77974988 | No Loss | 77976944 | No Purchase | 77977013 | Duplicate Claim | 77977243 | No Loss |
| 77974992 | No Loss | 77976945 | No Purchase | 77977014 | Duplicate Claim | 77977244 | No Loss |
| 77974993 | No Loss | 77976946 | No Purchase | 77977015 | Duplicate Claim | 77977245 | No Purchase |
| 77974995 | No Loss | 77976980 | No Purchase | 77977016 | Duplicate Claim | 77977276 | No Loss |
| 77974997 | No Loss | 77976981 | No Purchase | 77977017 | Duplicate Claim | 77977278 | No Purchase |
| 77975000 | No Loss | 77976982 | No Purchase | 77977018 | Duplicate Claim | 77977279 | No Purchase |
| 77975001 | No Loss | 77976983 | No Loss | 77977019 | Duplicate Claim | 77977280 | No Loss |
| 77975002 | No Loss | 77976984 | No Purchase | 77977020 | Duplicate Claim | 77977281 | No Loss |
| 77975003 | No Loss | 77976985 | Duplicate Claim | 77977021 | Duplicate Claim | 77977282 | No Loss |
| 77975004 | No Loss | 77976986 | Duplicate Claim | 77977022 | Duplicate Claim | 77977283 | No Purchase |
| 77975006 | No Loss | 77976987 | Duplicate Claim | 77977023 | Duplicate Claim | 77977284 | No Loss |
| 77975007 | No Loss | 77976988 | Duplicate Claim | 77977024 | Duplicate Claim | 77977285 | No Loss |
| 77975012 | No Loss | 77976989 | Duplicate Claim | 77977025 | Duplicate Claim | 77977286 | No Loss |
| 77975013 | No Loss | 77976990 | Duplicate Claim | 77977026 | Duplicate Claim | 77977287 | No Loss |
| 77975014 | No Loss | 77976991 | Duplicate Claim | 77977027 | Duplicate Claim | 77977288 | No Loss |
| 77975017 | No Loss | 77976992 | Duplicate Claim | 77977028 | Duplicate Claim | 77977289 | No Purchase |
| 77975018 | No Loss | 77976993 | Duplicate Claim | 77977029 | Duplicate Claim | 77977292 | No Loss |
| 77975019 | No Loss | 77976994 | Duplicate Claim | 77977030 | Duplicate Claim | 77977293 | No Loss |
| 77975022 | No Loss | 77976995 | Duplicate Claim | 77977031 | Duplicate Claim | 77977295 | No Loss |
| 77975023 | No Loss | 77976996 | Duplicate Claim | 77977032 | Duplicate Claim | 77977296 | No Loss |
| 77975024 | No Loss | 77976997 | Duplicate Claim | 77977033 | Duplicate Claim | 77977297 | No Purchase |
| 77975026 | No Loss | 77976998 | Duplicate Claim | 77977034 | Duplicate Claim | 77977298 | No Loss |
| 77975031 | No Loss | 77976999 | Duplicate Claim | 77977035 | Duplicate Claim | 77977299 | No Loss |
| 77976929 | No Purchase | 77977000 | Duplicate Claim | 77977036 | Duplicate Claim | 77977300 | No Purchase |
| 77976931 | No Loss | 77977001 | Duplicate Claim | 77977037 | Duplicate Claim | 77977301 | No Loss |
| 77976932 | Duplicate Claim | 77977002 | Duplicate Claim | 77977038 | Duplicate Claim | 77977302 | No Purchase |
| 77976933 | Duplicate Claim | 77977003 | Duplicate Claim | 77977039 | Duplicate Claim | 77977303 | No Purchase |
| 77976934 | Duplicate Claim | 77977004 | Duplicate Claim | 77977040 | Duplicate Claim | 77977304 | No Loss |
| 77976935 | No Purchase | 77977005 | Duplicate Claim | 77977041 | Duplicate Claim | 77977305 | No Loss |
| 77976937 | No Loss | 77977006 | Duplicate Claim | 77977042 | No Loss | 77977306 | No Loss |
| 77976938 | No Loss | 77977007 | Duplicate Claim | 77977237 | No Loss | 77977309 | No Loss |
| 77976939 | No Loss | 77977008 | Duplicate Claim | 77977238 | No Loss | 77977310 | No Loss |
| 77976940 | No Loss | 77977009 | Duplicate Claim | 77977239 | No Loss | 77977311 | No Loss |
| 77976941 | No Loss | 77977010 | Duplicate Claim | 77977240 | No Loss | 77977313 | No Loss |
| 77976942 | No Loss | 77977011 | Duplicate Claim | 77977241 | No Loss | 77977314 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77977315 | No Purchase | 77977608 | No Purchase | 77978199 | No Loss | 77979225 | No Loss |
| 77977316 | No Purchase | 77977609 | No Loss | 77978200 | No Loss | 77979227 | No Purchase |
| 77977317 | No Purchase | 77977610 | No Loss | 77978202 | No Loss | 77979228 | Duplicate Claim |
| 77977318 | No Purchase | 77977611 | No Purchase | 77979148 | No Purchase | 77979229 | No Loss |
| 77977319 | No Loss | 77977613 | No Purchase | 77979149 | No Loss | 77979230 | No Purchase |
| 77977320 | No Purchase | 77977615 | No Loss | 77979151 | No Loss | 77979232 | No Loss |
| 77977321 | No Loss | 77977616 | No Purchase | 77979153 | No Loss | 77979235 | No Loss |
| 77977322 | No Loss | 77977617 | No Loss | 77979154 | No Loss | 77979241 | No Purchase |
| 77977323 | No Loss | 77977619 | No Purchase | 77979156 | No Purchase | 77979243 | No Loss |
| 77977324 | No Loss | 77978170 | No Loss | 77979157 | No Purchase | 77979250 | No Loss |
| 77977325 | No Loss | 77978171 | No Loss | 77979158 | No Loss | 77979252 | No Loss |
| 77977326 | No Purchase | 77978172 | No Purchase | 77979159 | No Loss | 77979254 | No Purchase |
| 77977327 | No Purchase | 77978173 | No Purchase | 77979160 | No Loss | 77979261 | No Loss |
| 77977328 | No Loss | 77978174 | No Purchase | 77979162 | No Purchase | 77979263 | No Loss |
| 77977329 | No Loss | 77978175 | No Purchase | 77979163 | No Loss | 77979264 | No Loss |
| 77977330 | No Loss | 77978176 | No Purchase | 77979167 | No Loss | 77979265 | No Loss |
| 77977331 | No Loss | 77978177 | No Loss | 77979168 | No Loss | 77979266 | No Loss |
| 77977332 | No Loss | 77978178 | No Loss | 77979169 | No Loss | 77979267 | No Loss |
| 77977333 | No Loss | 77978179 | No Loss | 77979170 | No Loss | 77979269 | No Loss |
| 77977335 | No Loss | 77978180 | No Loss | 77979171 | No Loss | 77979273 | No Loss |
| 77977336 | No Loss | 77978181 | No Loss | 77979175 | No Loss | 77979275 | No Loss |
| 77977337 | No Loss | 77978183 | No Loss | 77979176 | No Loss | 77979276 | No Purchase |
| 77977338 | No Purchase | 77978184 | No Loss | 77979183 | No Purchase | 77979278 | No Loss |
| 77977339 | No Purchase | 77978185 | No Loss | 77979184 | No Loss | 77979279 | No Loss |
| 77977340 | No Loss | 77978186 | No Purchase | 77979185 | No Loss | 77979280 | No Loss |
| 77977341 | No Loss | 77978187 | No Loss | 77979186 | No Purchase | 77979281 | No Purchase |
| 77977342 | No Purchase | 77978188 | No Loss | 77979188 | No Purchase | 77979283 | No Purchase |
| 77977534 | No Loss | 77978189 | No Loss | 77979190 | No Loss | 77979284 | No Loss |
| 77977595 | No Loss | 77978191 | No Loss | 77979195 | No Purchase | 77979285 | No Loss |
| 77977596 | No Loss | 77978192 | No Loss | 77979197 | No Purchase | 77979286 | No Loss |
| 77977597 | No Loss | 77978193 | No Loss | 77979199 | No Purchase | 77979287 | No Loss |
| 77977603 | No Purchase | 77978194 | No Loss | 77979203 | No Purchase | 77979288 | No Loss |
| 77977604 | No Loss | 77978195 | No Loss | 77979215 | No Loss | 77979290 | No Loss |
| 77977605 | No Loss | 77978196 | No Loss | 77979221 | No Loss | 77979291 | No Loss |
| 77977606 | No Loss | 77978197 | No Loss | 77979222 | No Loss | 77979292 | No Purchase |
| 77977607 | No Purchase | 77978198 | No Loss | 77979224 | No Loss | 77979294 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77979295 | No Loss | 77979535 | No Loss | 77979576 | No Loss | 77979620 | No Loss |
| 77979296 | No Loss | 77979536 | No Loss | 77979577 | No Loss | 77979621 | No Purchase |
| 77979298 | Duplicate Claim | 77979537 | No Loss | 77979578 | No Purchase | 77979622 | No Loss |
| 77979302 | No Loss | 77979540 | No Loss | 77979579 | No Purchase | 77979623 | No Loss |
| 77979303 | No Purchase | 77979541 | No Loss | 77979580 | No Loss | 77979624 | No Purchase |
| 77979305 | No Loss | 77979542 | No Loss | 77979581 | No Purchase | 77979625 | No Loss |
| 77979307 | No Loss | 77979543 | No Loss | 77979582 | No Loss | 77979626 | No Loss |
| 77979497 | No Loss | 77979544 | No Loss | 77979584 | No Loss | 77979627 | No Loss |
| 77979498 | No Loss | 77979545 | No Purchase | 77979585 | No Purchase | 77979628 | No Loss |
| 77979499 | No Loss | 77979546 | No Loss | 77979586 | No Purchase | 77979629 | No Loss |
| 77979503 | No Loss | 77979547 | No Purchase | 77979587 | No Loss | 77979630 | No Loss |
| 77979505 | No Loss | 77979548 | No Purchase | 77979588 | No Loss | 77979631 | No Loss |
| 77979506 | No Loss | 77979549 | No Purchase | 77979591 | No Purchase | 77979632 | No Loss |
| 77979508 | No Loss | 77979550 | No Purchase | 77979592 | No Loss | 77979633 | No Purchase |
| 77979509 | No Loss | 77979551 | No Purchase | 77979593 | No Purchase | 77979634 | No Loss |
| 77979510 | No Loss | 77979552 | No Loss | 77979594 | No Purchase | 77979637 | No Loss |
| 77979512 | No Loss | 77979553 | No Purchase | 77979595 | No Loss | 77979638 | No Loss |
| 77979514 | No Loss | 77979554 | No Purchase | 77979596 | No Loss | 77979639 | No Loss |
| 77979516 | No Purchase | 77979555 | No Purchase | 77979597 | No Loss | 77979640 | No Loss |
| 77979517 | No Loss | 77979556 | No Loss | 77979598 | No Purchase | 77979641 | No Loss |
| 77979518 | No Loss | 77979557 | No Loss | 77979599 | No Loss | 77979642 | No Loss |
| 77979519 | No Loss | 77979558 | No Purchase | 77979600 | No Purchase | 77979643 | No Loss |
| 77979520 | No Loss | 77979559 | No Purchase | 77979601 | No Purchase | 77979644 | No Loss |
| 77979521 | No Loss | 77979560 | No Loss | 77979603 | No Loss | 77979645 | No Loss |
| 77979522 | No Loss | 77979561 | No Loss | 77979604 | No Loss | 77979646 | No Loss |
| 77979523 | No Loss | 77979562 | No Loss | 77979606 | No Loss | 77979647 | No Purchase |
| 77979524 | No Loss | 77979563 | No Loss | 77979607 | No Purchase | 77979648 | No Loss |
| 77979525 | No Loss | 77979564 | No Purchase | 77979608 | No Loss | 77979649 | No Loss |
| 77979526 | No Loss | 77979565 | No Loss | 77979610 | No Purchase | 77979650 | No Loss |
| 77979527 | No Loss | 77979566 | No Purchase | 77979612 | No Loss | 77979651 | No Loss |
| 77979528 | No Loss | 77979567 | No Purchase | 77979613 | No Purchase | 77979652 | No Purchase |
| 77979530 | No Loss | 77979568 | No Purchase | 77979614 | No Loss | 77979653 | No Loss |
| 77979531 | No Loss | 77979570 | No Purchase | 77979615 | No Loss | 77979654 | No Loss |
| 77979532 | No Loss | 77979571 | No Loss | 77979616 | No Loss | 77979655 | No Loss |
| 77979533 | No Loss | 77979574 | No Purchase | 77979617 | No Loss | 77979656 | No Loss |
| 77979534 | No Loss | 77979575 | No Purchase | 77979619 | No Loss | 77979658 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77979659 | No Loss | 77979700 | No Loss | 77979742 | No Loss | 77979781 | No Loss |
| 77979660 | No Purchase | 77979701 | No Purchase | 77979743 | No Loss | 77979782 | No Loss |
| 77979661 | No Loss | 77979702 | No Loss | 77979744 | No Loss | 77979783 | No Loss |
| 77979663 | No Loss | 77979703 | No Loss | 77979745 | No Loss | 77979784 | No Loss |
| 77979664 | No Loss | 77979704 | No Loss | 77979746 | No Loss | 77979785 | No Loss |
| 77979665 | No Loss | 77979705 | No Loss | 77979748 | No Loss | 77979788 | No Loss |
| 77979666 | No Loss | 77979706 | No Purchase | 77979749 | No Loss | 77979789 | No Loss |
| 77979667 | No Purchase | 77979707 | No Purchase | 77979750 | No Loss | 77979790 | No Loss |
| 77979668 | No Purchase | 77979709 | No Purchase | 77979751 | No Loss | 77979791 | No Loss |
| 77979669 | No Loss | 77979710 | No Loss | 77979752 | No Loss | 77979792 | No Loss |
| 77979670 | No Purchase | 77979711 | No Loss | 77979753 | No Loss | 77979793 | No Loss |
| 77979671 | No Purchase | 77979712 | No Purchase | 77979754 | No Loss | 77979794 | No Loss |
| 77979673 | No Loss | 77979713 | No Loss | 77979755 | No Loss | 77979795 | No Loss |
| 77979675 | No Loss | 77979714 | No Loss | 77979756 | No Loss | 77979796 | No Loss |
| 77979676 | No Loss | 77979715 | No Loss | 77979757 | No Loss | 77979797 | No Loss |
| 77979677 | No Purchase | 77979716 | No Purchase | 77979758 | No Loss | 77979798 | No Loss |
| 77979678 | No Purchase | 77979717 | No Loss | 77979759 | No Loss | 77979799 | No Loss |
| 77979679 | No Loss | 77979718 | No Loss | 77979760 | No Purchase | 77979800 | No Loss |
| 77979680 | No Loss | 77979719 | No Loss | 77979761 | No Purchase | 77979801 | No Loss |
| 77979681 | No Purchase | 77979720 | No Purchase | 77979762 | No Loss | 77979802 | No Loss |
| 77979682 | No Loss | 77979721 | No Purchase | 77979764 | No Loss | 77979803 | No Loss |
| 77979683 | No Purchase | 77979722 | No Loss | 77979766 | No Loss | 77979804 | No Loss |
| 77979684 | No Loss | 77979723 | No Loss | 77979767 | No Loss | 77979805 | No Loss |
| 77979685 | No Loss | 77979724 | No Purchase | 77979768 | No Loss | 77979806 | No Purchase |
| 77979686 | No Loss | 77979725 | No Purchase | 77979769 | No Loss | 77979807 | No Loss |
| 77979687 | No Loss | 77979728 | No Loss | 77979770 | No Purchase | 77979808 | No Purchase |
| 77979688 | No Purchase | 77979729 | No Purchase | 77979771 | No Loss | 77979809 | No Loss |
| 77979689 | No Loss | 77979731 | No Loss | 77979772 | No Loss | 77979810 | No Loss |
| 77979691 | No Purchase | 77979732 | No Loss | 77979773 | No Loss | 77979811 | No Loss |
| 77979692 | No Loss | 77979734 | No Purchase | 77979774 | No Loss | 77979812 | No Loss |
| 77979693 | No Purchase | 77979735 | No Loss | 77979775 | No Loss | 77979813 | No Purchase |
| 77979695 | No Purchase | 77979736 | No Loss | 77979776 | No Loss | 77979814 | No Loss |
| 77979696 | No Loss | 77979737 | No Loss | 77979777 | No Loss | 77979815 | No Loss |
| 77979697 | No Purchase | 77979738 | No Loss | 77979778 | No Loss | 77979816 | No Loss |
| 77979698 | No Loss | 77979740 | No Loss | 77979779 | No Loss | 77979817 | No Loss |
| 77979699 | No Loss | 77979741 | No Loss | 77979780 | No Loss | 77979818 | No Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77979819 | No Loss | 77979857 | No Loss | 77979896 | No Loss | 77979940 | No Loss |
| 77979820 | No Loss | 77979858 | No Loss | 77979897 | No Loss | 77979941 | No Loss |
| 77979821 | No Loss | 77979859 | No Loss | 77979898 | No Loss | 77979944 | No Loss |
| 77979822 | No Loss | 77979860 | No Loss | 77979899 | No Loss | 77979945 | No Loss |
| 77979823 | No Purchase | 77979861 | No Loss | 77979900 | No Loss | 77979946 | No Loss |
| 77979824 | No Loss | 77979862 | No Loss | 77979901 | No Loss | 77979947 | No Loss |
| 77979825 | No Loss | 77979863 | No Loss | 77979903 | No Loss | 77979950 | No Loss |
| 77979826 | No Loss | 77979864 | No Loss | 77979905 | No Loss | 77979951 | No Purchase |
| 77979827 | No Loss | 77979865 | No Loss | 77979906 | No Loss | 77979952 | No Loss |
| 77979828 | No Purchase | 77979867 | No Loss | 77979907 | No Purchase | 77979953 | No Loss |
| 77979829 | No Loss | 77979868 | No Loss | 77979908 | No Purchase | 77979954 | No Loss |
| 77979830 | No Loss | 77979869 | No Purchase | 77979909 | No Loss | 77979955 | No Loss |
| 77979831 | No Loss | 77979870 | No Loss | 77979910 | No Loss | 77979956 | No Loss |
| 77979832 | No Loss | 77979871 | No Loss | 77979912 | No Loss | 77979957 | No Loss |
| 77979833 | No Loss | 77979872 | No Loss | 77979914 | No Loss | 77979958 | No Loss |
| 77979834 | No Loss | 77979873 | No Loss | 77979915 | No Loss | 77979960 | No Purchase |
| 77979835 | No Loss | 77979874 | No Loss | 77979916 | No Loss | 77979961 | No Loss |
| 77979836 | No Loss | 77979875 | No Loss | 77979917 | No Loss | 77979962 | No Loss |
| 77979837 | No Loss | 77979876 | No Loss | 77979918 | No Loss | 77979963 | No Purchase |
| 77979838 | No Loss | 77979877 | No Loss | 77979919 | No Loss | 77979964 | No Loss |
| 77979839 | No Loss | 77979878 | No Loss | 77979920 | No Loss | 77979965 | No Purchase |
| 77979840 | No Loss | 77979879 | No Loss | 77979921 | No Loss | 77979966 | No Loss |
| 77979841 | No Loss | 77979880 | No Loss | 77979922 | No Loss | 77979967 | No Loss |
| 77979842 | No Loss | 77979881 | No Loss | 77979923 | No Loss | 77979968 | No Loss |
| 77979843 | No Loss | 77979883 | No Purchase | 77979924 | No Purchase | 77979969 | No Purchase |
| 77979844 | No Loss | 77979884 | No Purchase | 77979925 | No Loss | 77979970 | No Loss |
| 77979846 | No Purchase | 77979885 | No Purchase | 77979926 | No Loss | 77979971 | No Loss |
| 77979847 | No Loss | 77979886 | No Loss | 77979927 | No Loss | 77979972 | No Loss |
| 77979848 | No Loss | 77979887 | No Loss | 77979928 | No Loss | 77979973 | No Purchase |
| 77979849 | No Loss | 77979888 | No Purchase | 77979929 | No Purchase | 77979974 | No Purchase |
| 77979850 | No Loss | 77979889 | No Loss | 77979930 | No Loss | 77979977 | No Loss |
| 77979851 | No Loss | 77979890 | No Loss | 77979933 | No Loss | 77979978 | No Loss |
| 77979853 | No Loss | 77979891 | No Loss | 77979934 | No Purchase | 77979979 | No Loss |
| 77979854 | No Loss | 77979893 | No Loss | 77979937 | No Loss | 77979981 | No Loss |
| 77979855 | No Loss | 77979894 | No Loss | 77979938 | No Purchase | 77979982 | No Loss |
| 77979856 | No Purchase | 77979895 | No Loss | 77979939 | No Purchase | 77979983 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77979984 | No Loss | 77980028 | No Loss | 77980074 | No Loss | 77980117 | No Purchase |
| 77979986 | No Loss | 77980029 | No Loss | 77980076 | No Loss | 77980118 | No Loss |
| 77979987 | No Loss | 77980030 | No Loss | 77980077 | No Purchase | 77980119 | No Loss |
| 77979990 | No Loss | 77980034 | No Loss | 77980078 | No Purchase | 77980121 | No Purchase |
| 77979991 | No Loss | 77980035 | No Loss | 77980079 | No Loss | 77980122 | No Loss |
| 77979992 | No Purchase | 77980036 | No Loss | 77980080 | No Loss | 77980123 | No Loss |
| 77979993 | No Loss | 77980037 | No Loss | 77980082 | No Loss | 77980124 | No Purchase |
| 77979994 | No Purchase | 77980038 | No Loss | 77980084 | No Purchase | 77980125 | No Purchase |
| 77979995 | No Loss | 77980039 | No Purchase | 77980085 | No Purchase | 77980126 | No Purchase |
| 77979996 | No Loss | 77980040 | No Loss | 77980087 | No Purchase | 77980127 | No Purchase |
| 77979997 | No Loss | 77980041 | No Loss | 77980088 | No Loss | 77980128 | No Purchase |
| 77979998 | No Loss | 77980042 | No Loss | 77980089 | No Loss | 77980129 | No Loss |
| 77980002 | No Loss | 77980043 | No Purchase | 77980090 | No Loss | 77980130 | No Loss |
| 77980003 | No Loss | 77980046 | No Loss | 77980091 | No Loss | 77980131 | No Loss |
| 77980004 | No Purchase | 77980047 | No Loss | 77980092 | No Loss | 77980132 | No Loss |
| 77980006 | No Loss | 77980048 | No Purchase | 77980093 | No Loss | 77980133 | No Loss |
| 77980007 | No Loss | 77980051 | No Loss | 77980094 | No Loss | 77980134 | No Loss |
| 77980009 | No Loss | 77980052 | No Purchase | 77980095 | No Loss | 77980135 | No Purchase |
| 77980010 | No Loss | 77980053 | No Loss | 77980096 | No Loss | 77980136 | No Loss |
| 77980011 | No Loss | 77980054 | No Loss | 77980097 | No Loss | 77980137 | No Loss |
| 77980012 | No Loss | 77980056 | No Purchase | 77980098 | No Loss | 77980138 | No Purchase |
| 77980013 | No Loss | 77980057 | No Purchase | 77980099 | No Loss | 77980139 | No Purchase |
| 77980014 | No Purchase | 77980059 | No Loss | 77980100 | No Purchase | 77980140 | No Loss |
| 77980015 | No Loss | 77980060 | No Loss | 77980101 | No Purchase | 77980141 | No Purchase |
| 77980016 | No Purchase | 77980061 | No Loss | 77980102 | No Loss | 77980142 | No Loss |
| 77980017 | No Purchase | 77980062 | No Loss | 77980105 | No Loss | 77980143 | No Purchase |
| 77980018 | No Purchase | 77980063 | No Loss | 77980106 | No Purchase | 77980144 | No Loss |
| 77980019 | No Purchase | 77980064 | No Loss | 77980107 | No Loss | 77980145 | No Purchase |
| 77980020 | No Loss | 77980065 | No Purchase | 77980108 | No Purchase | 77980146 | No Purchase |
| 77980021 | No Loss | 77980066 | No Loss | 77980109 | No Purchase | 77980147 | No Loss |
| 77980022 | No Purchase | 77980067 | No Loss | 77980110 | No Loss | 77980148 | No Loss |
| 77980023 | No Loss | 77980068 | No Purchase | 77980111 | No Loss | 77980149 | No Loss |
| 77980024 | No Purchase | 77980069 | No Purchase | 77980112 | No Loss | 77980150 | No Loss |
| 77980025 | No Loss | 77980070 | No Loss | 77980113 | No Loss | 77980151 | No Loss |
| 77980026 | No Loss | 77980071 | No Loss | 77980115 | No Loss | 77980152 | No Purchase |
| 77980027 | No Loss | 77980072 | No Loss | 77980116 | No Purchase | 77980153 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77980154 | No Purchase | 77980192 | No Loss | 77980245 | No Loss | 77980290 | No Loss |
| 77980155 | No Purchase | 77980193 | No Loss | 77980246 | No Loss | 77980291 | No Loss |
| 77980156 | No Purchase | 77980197 | No Loss | 77980249 | No Loss | 77980293 | No Loss |
| 77980157 | No Purchase | 77980199 | No Purchase | 77980250 | No Loss | 77980294 | No Loss |
| 77980158 | No Loss | 77980200 | No Loss | 77980252 | No Loss | 77980298 | No Loss |
| 77980159 | No Purchase | 77980202 | No Loss | 77980253 | No Loss | 77980299 | No Loss |
| 77980160 | No Purchase | 77980203 | No Loss | 77980254 | No Loss | 77980300 | No Loss |
| 77980161 | No Loss | 77980204 | No Purchase | 77980255 | No Loss | 77980301 | No Loss |
| 77980162 | No Loss | 77980206 | No Loss | 77980256 | No Loss | 77980302 | No Loss |
| 77980163 | No Purchase | 77980207 | No Loss | 77980257 | No Loss | 77980303 | No Loss |
| 77980164 | No Loss | 77980208 | No Loss | 77980258 | No Loss | 77980304 | No Loss |
| 77980165 | No Purchase | 77980209 | No Purchase | 77980259 | No Loss | 77980305 | No Loss |
| 77980166 | No Purchase | 77980210 | No Loss | 77980260 | No Loss | 77980306 | No Loss |
| 77980167 | No Loss | 77980211 | No Purchase | 77980261 | No Loss | 77980307 | No Loss |
| 77980168 | No Loss | 77980212 | No Loss | 77980262 | No Loss | 77980308 | No Loss |
| 77980169 | No Loss | 77980213 | No Loss | 77980263 | No Loss | 77980309 | No Loss |
| 77980170 | No Purchase | 77980214 | No Purchase | 77980264 | No Loss | 77980310 | No Loss |
| 77980171 | No Purchase | 77980215 | No Purchase | 77980265 | No Loss | 77980311 | No Loss |
| 77980173 | No Purchase | 77980216 | No Purchase | 77980267 | No Loss | 77980312 | No Loss |
| 77980174 | No Purchase | 77980219 | No Loss | 77980268 | No Loss | 77980313 | No Loss |
| 77980175 | No Loss | 77980220 | No Purchase | 77980269 | No Loss | 77980314 | No Loss |
| 77980176 | No Loss | 77980222 | No Loss | 77980270 | No Purchase | 77980315 | No Loss |
| 77980177 | No Loss | 77980223 | No Purchase | 77980271 | No Loss | 77980316 | No Loss |
| 77980178 | No Loss | 77980225 | No Loss | 77980273 | No Loss | 77980318 | No Purchase |
| 77980179 | No Loss | 77980226 | No Loss | 77980274 | No Loss | 77980319 | No Loss |
| 77980180 | No Loss | 77980227 | No Loss | 77980275 | No Loss | 77980320 | No Loss |
| 77980181 | No Loss | 77980229 | No Loss | 77980276 | No Loss | 77980321 | No Loss |
| 77980183 | No Loss | 77980230 | No Purchase | 77980277 | No Loss | 77980322 | No Loss |
| 77980184 | No Loss | 77980231 | No Loss | 77980279 | No Loss | 77980323 | No Loss |
| 77980185 | No Loss | 77980232 | No Loss | 77980281 | No Loss | 77980325 | No Purchase |
| 77980186 | No Loss | 77980234 | No Loss | 77980282 | No Loss | 77980326 | No Loss |
| 77980187 | No Loss | 77980236 | No Purchase | 77980284 | No Loss | 77980327 | No Purchase |
| 77980188 | No Loss | 77980237 | No Purchase | 77980285 | No Loss | 77980328 | No Purchase |
| 77980189 | No Loss | 77980239 | No Purchase | 77980287 | No Loss | 77980329 | No Loss |
| 77980190 | No Loss | 77980241 | No Loss | 77980288 | No Purchase | 77980330 | No Loss |
| 77980191 | No Loss | 77980244 | No Loss | 77980289 | No Loss | 77980332 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77980333 | No Loss | 77980377 | No Loss | 77980417 | No Loss | 77980456 | No Loss |
| 77980335 | No Loss | 77980378 | No Loss | 77980418 | No Loss | 77980458 | No Loss |
| 77980336 | No Loss | 77980379 | No Purchase | 77980419 | No Loss | 77980459 | No Loss |
| 77980337 | No Loss | 77980380 | No Loss | 77980420 | No Purchase | 77980460 | No Loss |
| 77980338 | No Loss | 77980382 | No Loss | 77980421 | No Loss | 77980461 | No Loss |
| 77980339 | No Loss | 77980383 | No Loss | 77980422 | No Loss | 77980462 | No Loss |
| 77980341 | No Purchase | 77980385 | No Loss | 77980424 | No Loss | 77980463 | No Loss |
| 77980342 | No Loss | 77980386 | No Purchase | 77980425 | No Purchase | 77980465 | No Loss |
| 77980343 | No Loss | 77980387 | No Purchase | 77980426 | No Loss | 77980466 | No Loss |
| 77980344 | No Loss | 77980388 | No Purchase | 77980427 | No Purchase | 77980467 | No Loss |
| 77980345 | No Purchase | 77980389 | No Loss | 77980428 | No Loss | 77980468 | No Loss |
| 77980346 | No Loss | 77980390 | No Purchase | 77980429 | No Loss | 77980469 | No Loss |
| 77980347 | No Purchase | 77980391 | No Purchase | 77980430 | No Loss | 77980470 | No Loss |
| 77980348 | No Purchase | 77980393 | No Purchase | 77980431 | No Loss | 77980471 | No Loss |
| 77980349 | No Loss | 77980394 | No Loss | 77980432 | No Loss | 77980472 | No Loss |
| 77980350 | No Loss | 77980395 | No Loss | 77980433 | No Loss | 77980473 | No Loss |
| 77980351 | No Loss | 77980396 | No Loss | 77980434 | No Loss | 77980474 | No Loss |
| 77980352 | No Purchase | 77980397 | No Loss | 77980435 | No Loss | 77980475 | No Loss |
| 77980353 | No Loss | 77980398 | No Loss | 77980436 | No Purchase | 77980476 | No Purchase |
| 77980354 | No Loss | 77980399 | No Loss | 77980437 | No Purchase | 77980477 | No Loss |
| 77980355 | No Loss | 77980400 | No Purchase | 77980438 | No Loss | 77980478 | No Loss |
| 77980357 | No Loss | 77980401 | No Purchase | 77980439 | No Loss | 77980479 | No Loss |
| 77980359 | No Loss | 77980402 | No Loss | 77980440 | No Purchase | 77980482 | No Loss |
| 77980361 | No Loss | 77980403 | No Loss | 77980441 | No Loss | 77980483 | No Loss |
| 77980362 | No Loss | 77980404 | No Purchase | 77980442 | No Loss | 77980484 | No Loss |
| 77980363 | No Loss | 77980405 | No Loss | 77980443 | No Loss | 77980485 | No Loss |
| 77980365 | No Loss | 77980406 | No Loss | 77980444 | No Loss | 77980486 | No Purchase |
| 77980366 | No Loss | 77980407 | No Loss | 77980445 | No Purchase | 77980487 | No Loss |
| 77980368 | No Loss | 77980408 | No Purchase | 77980447 | No Loss | 77980488 | No Loss |
| 77980369 | No Purchase | 77980409 | No Purchase | 77980449 | No Loss | 77980489 | No Loss |
| 77980370 | No Loss | 77980410 | No Loss | 77980450 | No Purchase | 77980490 | No Loss |
| 77980371 | No Purchase | 77980411 | No Loss | 77980451 | No Loss | 77980491 | No Loss |
| 77980372 | No Purchase | 77980412 | No Loss | 77980452 | No Loss | 77980494 | No Purchase |
| 77980373 | No Loss | 77980413 | No Loss | 77980453 | No Loss | 77980495 | No Purchase |
| 77980375 | No Loss | 77980414 | No Loss | 77980454 | No Loss | 77980497 | No Loss |
| 77980376 | No Purchase | 77980416 | No Purchase | 77980455 | No Loss | 77980498 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77980499 | No Loss | 77980542 | No Loss | 77980583 | No Purchase | 77980626 | No Purchase |
| 77980500 | No Loss | 77980543 | No Loss | 77980584 | No Loss | 77980627 | No Loss |
| 77980501 | No Loss | 77980544 | No Loss | 77980585 | No Loss | 77980628 | No Loss |
| 77980502 | No Loss | 77980545 | No Purchase | 77980586 | No Loss | 77980629 | No Loss |
| 77980503 | No Loss | 77980546 | No Purchase | 77980588 | No Loss | 77980630 | No Loss |
| 77980505 | No Loss | 77980547 | No Loss | 77980589 | No Loss | 77980631 | No Purchase |
| 77980506 | No Purchase | 77980548 | No Loss | 77980590 | No Loss | 77980632 | No Loss |
| 77980507 | No Loss | 77980549 | No Loss | 77980591 | No Loss | 77980633 | No Loss |
| 77980508 | No Loss | 77980550 | No Purchase | 77980592 | No Loss | 77980634 | No Loss |
| 77980509 | No Loss | 77980551 | No Loss | 77980593 | No Loss | 77980635 | No Loss |
| 77980511 | No Loss | 77980552 | No Loss | 77980594 | No Loss | 77980636 | No Loss |
| 77980512 | No Loss | 77980554 | No Loss | 77980595 | No Loss | 77980637 | No Loss |
| 77980513 | No Loss | 77980555 | No Loss | 77980596 | No Loss | 77980638 | No Loss |
| 77980514 | No Loss | 77980556 | No Loss | 77980597 | No Loss | 77980639 | No Purchase |
| 77980515 | No Loss | 77980557 | No Loss | 77980598 | No Purchase | 77980641 | No Purchase |
| 77980516 | No Loss | 77980559 | No Loss | 77980599 | No Loss | 77980642 | No Loss |
| 77980517 | No Loss | 77980560 | No Loss | 77980600 | No Loss | 77980643 | No Loss |
| 77980518 | No Loss | 77980561 | No Loss | 77980601 | No Purchase | 77980645 | No Loss |
| 77980519 | No Loss | 77980562 | No Loss | 77980602 | No Loss | 77980646 | No Loss |
| 77980520 | No Loss | 77980563 | No Loss | 77980605 | No Loss | 77980647 | No Purchase |
| 77980521 | No Loss | 77980564 | No Loss | 77980607 | No Loss | 77980650 | No Loss |
| 77980522 | No Purchase | 77980565 | No Loss | 77980608 | No Loss | 77980651 | No Purchase |
| 77980524 | No Loss | 77980566 | No Loss | 77980609 | No Purchase | 77980652 | No Loss |
| 77980526 | No Loss | 77980567 | No Loss | 77980610 | No Loss | 77980653 | No Loss |
| 77980528 | No Loss | 77980568 | No Purchase | 77980611 | No Loss | 77980654 | No Loss |
| 77980529 | No Loss | 77980570 | No Loss | 77980612 | No Loss | 77980655 | No Loss |
| 77980530 | No Loss | 77980571 | No Loss | 77980613 | No Loss | 77980657 | No Loss |
| 77980531 | No Purchase | 77980572 | No Loss | 77980614 | No Loss | 77980658 | No Purchase |
| 77980532 | No Loss | 77980574 | No Loss | 77980616 | No Loss | 77980659 | No Loss |
| 77980533 | No Loss | 77980575 | No Loss | 77980617 | No Loss | 77980660 | No Purchase |
| 77980534 | No Loss | 77980576 | No Loss | 77980618 | No Loss | 77980661 | No Loss |
| 77980536 | No Purchase | 77980577 | No Loss | 77980619 | No Loss | 77980662 | No Loss |
| 77980537 | No Loss | 77980578 | No Loss | 77980620 | No Loss | 77980665 | No Loss |
| 77980538 | No Loss | 77980580 | No Loss | 77980622 | No Loss | 77980666 | No Loss |
| 77980539 | No Loss | 77980581 | No Loss | 77980623 | No Loss | 77980667 | No Loss |
| 77980541 | No Loss | 77980582 | No Loss | 77980625 | No Purchase | 77980669 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77980670 | No Loss | 77980710 | No Loss | 77980752 | No Loss | 77980793 | No Loss |
| 77980671 | No Loss | 77980711 | No Loss | 77980753 | No Loss | 77980794 | No Purchase |
| 77980672 | No Loss | 77980713 | No Loss | 77980754 | No Loss | 77980795 | No Loss |
| 77980673 | No Loss | 77980714 | No Purchase | 77980755 | No Loss | 77980796 | No Loss |
| 77980674 | No Loss | 77980716 | No Loss | 77980756 | No Loss | 77980797 | No Loss |
| 77980675 | No Loss | 77980717 | No Loss | 77980758 | No Loss | 77980798 | No Purchase |
| 77980676 | No Loss | 77980718 | No Loss | 77980760 | No Loss | 77980799 | No Loss |
| 77980677 | No Loss | 77980719 | No Loss | 77980761 | No Loss | 77980800 | No Loss |
| 77980678 | No Loss | 77980720 | No Loss | 77980762 | No Purchase | 77980801 | No Loss |
| 77980679 | No Loss | 77980721 | No Loss | 77980764 | No Loss | 77980802 | No Loss |
| 77980680 | No Loss | 77980722 | No Loss | 77980765 | No Loss | 77980803 | No Purchase |
| 77980681 | No Loss | 77980723 | No Loss | 77980766 | No Purchase | 77980804 | No Loss |
| 77980682 | No Loss | 77980724 | No Loss | 77980767 | No Loss | 77980805 | No Loss |
| 77980683 | No Loss | 77980725 | No Loss | 77980768 | No Loss | 77980806 | No Purchase |
| 77980684 | No Loss | 77980726 | No Loss | 77980769 | No Loss | 77980807 | No Loss |
| 77980685 | No Loss | 77980727 | No Loss | 77980770 | No Loss | 77980808 | No Loss |
| 77980686 | No Loss | 77980729 | No Loss | 77980771 | No Loss | 77980809 | No Loss |
| 77980687 | No Loss | 77980730 | No Loss | 77980772 | No Loss | 77980810 | No Loss |
| 77980689 | No Purchase | 77980731 | No Loss | 77980773 | No Loss | 77980811 | No Loss |
| 77980690 | No Loss | 77980732 | No Purchase | 77980774 | No Purchase | 77980812 | No Loss |
| 77980691 | No Loss | 77980733 | No Purchase | 77980775 | No Purchase | 77980813 | No Loss |
| 77980692 | No Purchase | 77980734 | No Loss | 77980776 | No Loss | 77980814 | No Loss |
| 77980693 | No Loss | 77980736 | No Loss | 77980777 | No Loss | 77980815 | No Loss |
| 77980694 | No Purchase | 77980737 | No Loss | 77980778 | No Purchase | 77980816 | No Loss |
| 77980695 | No Purchase | 77980738 | No Purchase | 77980780 | No Purchase | 77980817 | No Loss |
| 77980696 | No Purchase | 77980740 | No Loss | 77980781 | No Loss | 77980818 | No Loss |
| 77980697 | No Purchase | 77980742 | No Purchase | 77980782 | No Loss | 77980819 | No Loss |
| 77980698 | No Loss | 77980743 | No Loss | 77980784 | No Loss | 77980820 | No Loss |
| 77980699 | No Loss | 77980744 | No Loss | 77980785 | No Loss | 77980822 | No Loss |
| 77980702 | No Loss | 77980745 | No Loss | 77980786 | No Loss | 77980825 | No Loss |
| 77980704 | No Loss | 77980746 | No Loss | 77980787 | No Loss | 77980826 | No Loss |
| 77980705 | No Loss | 77980747 | No Loss | 77980788 | No Loss | 77980827 | No Purchase |
| 77980706 | No Loss | 77980748 | No Loss | 77980789 | No Loss | 77980828 | No Loss |
| 77980707 | No Loss | 77980749 | No Loss | 77980790 | No Loss | 77980829 | No Loss |
| 77980708 | No Loss | 77980750 | No Loss | 77980791 | No Loss | 77980830 | No Purchase |
| 77980709 | No Loss | 77980751 | No Loss | 77980792 | No Loss | 77980831 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77980832 | No Loss | 77980873 | No Purchase | 77980925 | No Loss | 77980969 | No Loss |
| 77980833 | No Loss | 77980874 | No Purchase | 77980927 | No Purchase | 77980970 | No Loss |
| 77980834 | No Purchase | 77980875 | No Loss | 77980928 | No Loss | 77980971 | No Loss |
| 77980835 | No Loss | 77980876 | No Purchase | 77980929 | No Purchase | 77980972 | No Loss |
| 77980836 | No Loss | 77980880 | No Loss | 77980931 | No Loss | 77980973 | No Loss |
| 77980837 | No Loss | 77980881 | No Purchase | 77980932 | No Loss | 77980974 | No Loss |
| 77980838 | No Loss | 77980882 | No Loss | 77980933 | No Loss | 77980975 | No Loss |
| 77980839 | No Loss | 77980883 | No Loss | 77980934 | No Loss | 77980976 | No Loss |
| 77980842 | No Loss | 77980884 | No Loss | 77980935 | No Loss | 77980977 | No Loss |
| 77980843 | No Loss | 77980885 | No Loss | 77980936 | No Loss | 77980978 | No Loss |
| 77980845 | No Purchase | 77980886 | No Loss | 77980938 | No Loss | 77980979 | No Loss |
| 77980846 | No Loss | 77980890 | No Loss | 77980940 | No Loss | 77980980 | No Loss |
| 77980847 | No Purchase | 77980891 | No Loss | 77980941 | No Loss | 77980981 | No Loss |
| 77980848 | No Loss | 77980893 | No Loss | 77980942 | No Loss | 77980982 | No Loss |
| 77980849 | No Purchase | 77980894 | No Loss | 77980943 | No Loss | 77980983 | No Loss |
| 77980850 | No Purchase | 77980898 | No Loss | 77980944 | No Purchase | 77980984 | No Loss |
| 77980851 | No Purchase | 77980899 | No Loss | 77980945 | No Loss | 77980985 | No Loss |
| 77980852 | No Loss | 77980903 | No Loss | 77980946 | No Loss | 77980986 | No Loss |
| 77980853 | No Purchase | 77980904 | No Loss | 77980947 | No Loss | 77980987 | No Loss |
| 77980854 | No Loss | 77980905 | No Purchase | 77980948 | No Loss | 77980988 | No Loss |
| 77980856 | No Loss | 77980906 | No Loss | 77980949 | No Loss | 77980989 | No Purchase |
| 77980857 | No Loss | 77980907 | No Loss | 77980950 | No Loss | 77980990 | No Loss |
| 77980858 | No Loss | 77980908 | No Loss | 77980951 | No Loss | 77980991 | No Loss |
| 77980860 | No Purchase | 77980909 | No Loss | 77980952 | No Loss | 77980992 | No Loss |
| 77980861 | No Loss | 77980910 | No Loss | 77980953 | No Loss | 77980994 | No Purchase |
| 77980862 | No Loss | 77980912 | No Purchase | 77980954 | No Loss | 77980997 | No Loss |
| 77980863 | No Loss | 77980913 | No Loss | 77980955 | No Loss | 77980998 | No Loss |
| 77980864 | No Loss | 77980914 | No Loss | 77980956 | No Loss | 77980999 | No Loss |
| 77980865 | No Loss | 77980916 | No Purchase | 77980959 | No Loss | 77981000 | No Loss |
| 77980866 | No Loss | 77980918 | No Loss | 77980960 | No Purchase | 77981001 | No Loss |
| 77980867 | No Loss | 77980919 | No Loss | 77980963 | No Loss | 77981002 | No Loss |
| 77980868 | No Loss | 77980920 | No Loss | 77980964 | No Loss | 77981003 | No Loss |
| 77980869 | No Loss | 77980921 | No Purchase | 77980965 | No Loss | 77981006 | No Purchase |
| 77980870 | No Loss | 77980922 | No Loss | 77980966 | No Loss | 77981007 | No Loss |
| 77980871 | No Loss | 77980923 | No Loss | 77980967 | No Loss | 77981008 | No Loss |
| 77980872 | No Loss | 77980924 | No Loss | 77980968 | No Loss | 77981009 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77981011 | No Loss | 77981050 | No Loss | 77981093 | No Purchase | 77981130 | No Loss |
| 77981012 | No Loss | 77981051 | No Loss | 77981094 | No Loss | 77981131 | No Loss |
| 77981013 | No Loss | 77981052 | No Loss | 77981095 | No Purchase | 77981132 | No Loss |
| 77981014 | No Loss | 77981053 | No Loss | 77981096 | No Loss | 77981134 | No Loss |
| 77981015 | No Loss | 77981054 | No Loss | 77981097 | No Loss | 77981135 | No Purchase |
| 77981016 | No Loss | 77981056 | No Loss | 77981098 | No Loss | 77981136 | No Loss |
| 77981017 | No Purchase | 77981057 | No Loss | 77981099 | No Loss | 77981137 | No Loss |
| 77981018 | No Purchase | 77981058 | No Loss | 77981100 | No Loss | 77981138 | No Loss |
| 77981019 | No Loss | 77981059 | No Loss | 77981101 | No Purchase | 77981139 | No Loss |
| 77981020 | No Loss | 77981060 | No Loss | 77981102 | No Purchase | 77981140 | No Loss |
| 77981021 | No Loss | 77981061 | No Loss | 77981103 | No Loss | 77981141 | No Loss |
| 77981022 | No Loss | 77981062 | No Purchase | 77981104 | No Purchase | 77981142 | No Loss |
| 77981023 | No Loss | 77981064 | No Loss | 77981105 | No Loss | 77981143 | No Loss |
| 77981025 | No Loss | 77981065 | No Loss | 77981106 | No Loss | 77981144 | No Loss |
| 77981026 | No Loss | 77981066 | No Loss | 77981107 | No Purchase | 77981145 | No Loss |
| 77981027 | No Loss | 77981067 | No Loss | 77981108 | No Purchase | 77981146 | No Loss |
| 77981028 | No Loss | 77981068 | No Loss | 77981109 | No Loss | 77981147 | No Loss |
| 77981029 | No Purchase | 77981069 | No Loss | 77981110 | No Loss | 77981148 | No Loss |
| 77981030 | No Loss | 77981071 | No Purchase | 77981111 | No Loss | 77981149 | No Purchase |
| 77981031 | No Loss | 77981073 | No Loss | 77981112 | No Purchase | 77981150 | No Purchase |
| 77981032 | No Loss | 77981074 | No Loss | 77981113 | No Loss | 77981151 | No Loss |
| 77981033 | No Loss | 77981075 | No Loss | 77981114 | No Loss | 77981153 | No Loss |
| 77981034 | No Loss | 77981078 | No Loss | 77981115 | No Loss | 77981154 | No Loss |
| 77981035 | No Purchase | 77981079 | No Loss | 77981116 | No Loss | 77981155 | No Loss |
| 77981036 | No Loss | 77981080 | No Loss | 77981117 | No Purchase | 77981156 | No Loss |
| 77981037 | No Loss | 77981081 | No Purchase | 77981118 | No Loss | 77981157 | No Loss |
| 77981038 | No Purchase | 77981082 | No Purchase | 77981119 | No Loss | 77981158 | No Loss |
| 77981039 | No Purchase | 77981083 | No Loss | 77981121 | No Loss | 77981159 | No Loss |
| 77981040 | No Loss | 77981084 | No Loss | 77981122 | No Loss | 77981160 | No Loss |
| 77981041 | No Purchase | 77981085 | No Loss | 77981123 | No Loss | 77981161 | No Loss |
| 77981042 | No Loss | 77981086 | No Loss | 77981124 | No Loss | 77981162 | No Loss |
| 77981045 | No Loss | 77981087 | No Loss | 77981125 | No Loss | 77981163 | No Loss |
| 77981046 | No Loss | 77981088 | No Loss | 77981126 | No Loss | 77981164 | No Loss |
| 77981047 | No Loss | 77981090 | No Loss | 77981127 | No Loss | 77981165 | No Loss |
| 77981048 | No Loss | 77981091 | No Loss | 77981128 | No Loss | 77981166 | No Loss |
| 77981049 | No Loss | 77981092 | No Purchase | 77981129 | No Loss | 77981167 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77981168 | No Loss | 77981208 | No Purchase | 77981252 | No Loss | 77981293 | No Loss |
| 77981169 | No Loss | 77981209 | No Loss | 77981253 | No Loss | 77981294 | No Loss |
| 77981170 | No Loss | 77981211 | No Loss | 77981254 | No Loss | 77981295 | No Purchase |
| 77981172 | No Purchase | 77981212 | No Loss | 77981256 | No Loss | 77981296 | No Loss |
| 77981173 | No Loss | 77981213 | No Loss | 77981257 | No Loss | 77981297 | No Loss |
| 77981174 | No Loss | 77981214 | No Purchase | 77981259 | No Purchase | 77981299 | No Loss |
| 77981175 | No Loss | 77981215 | No Loss | 77981261 | No Loss | 77981300 | No Loss |
| 77981176 | No Loss | 77981216 | No Loss | 77981262 | No Loss | 77981301 | No Loss |
| 77981177 | No Loss | 77981217 | No Loss | 77981263 | No Loss | 77981302 | No Loss |
| 77981178 | No Loss | 77981218 | No Loss | 77981264 | No Purchase | 77981303 | No Loss |
| 77981179 | No Loss | 77981219 | No Loss | 77981265 | No Loss | 77981304 | No Loss |
| 77981180 | No Purchase | 77981220 | No Loss | 77981266 | No Loss | 77981307 | No Loss |
| 77981181 | No Loss | 77981221 | No Loss | 77981267 | No Purchase | 77981308 | No Loss |
| 77981182 | No Loss | 77981222 | No Loss | 77981268 | No Loss | 77981310 | No Loss |
| 77981183 | No Loss | 77981223 | No Loss | 77981269 | No Loss | 77981311 | No Loss |
| 77981184 | No Loss | 77981224 | No Loss | 77981271 | No Loss | 77981312 | No Loss |
| 77981185 | No Loss | 77981226 | No Loss | 77981272 | No Loss | 77981313 | No Loss |
| 77981186 | No Loss | 77981227 | No Loss | 77981274 | No Loss | 77981314 | No Loss |
| 77981188 | No Loss | 77981228 | No Loss | 77981275 | No Loss | 77981315 | No Loss |
| 77981189 | No Loss | 77981230 | No Loss | 77981276 | No Loss | 77981316 | No Loss |
| 77981190 | No Loss | 77981231 | No Purchase | 77981277 | No Loss | 77981317 | No Loss |
| 77981191 | No Loss | 77981232 | No Loss | 77981278 | No Loss | 77981318 | No Loss |
| 77981192 | No Loss | 77981235 | No Loss | 77981279 | No Loss | 77981319 | No Loss |
| 77981194 | No Loss | 77981236 | No Loss | 77981280 | No Loss | 77981320 | No Loss |
| 77981195 | No Loss | 77981237 | No Purchase | 77981281 | No Loss | 77981321 | No Loss |
| 77981196 | No Purchase | 77981238 | No Loss | 77981282 | No Loss | 77981322 | No Loss |
| 77981197 | No Loss | 77981239 | No Loss | 77981283 | No Loss | 77981323 | No Loss |
| 77981198 | No Purchase | 77981240 | No Loss | 77981284 | No Loss | 77981324 | No Loss |
| 77981199 | No Loss | 77981241 | No Loss | 77981285 | No Loss | 77981326 | No Loss |
| 77981200 | No Loss | 77981242 | No Loss | 77981286 | No Loss | 77981327 | No Loss |
| 77981201 | No Loss | 77981243 | No Purchase | 77981287 | No Loss | 77981328 | No Purchase |
| 77981202 | No Loss | 77981246 | No Loss | 77981288 | No Loss | 77981329 | No Purchase |
| 77981203 | No Loss | 77981247 | No Loss | 77981289 | No Loss | 77981330 | No Loss |
| 77981205 | No Loss | 77981248 | No Loss | 77981290 | No Loss | 77981331 | No Loss |
| 77981206 | No Loss | 77981249 | No Loss | 77981291 | No Loss | 77981332 | No Loss |
| 77981207 | No Loss | 77981250 | No Purchase | 77981292 | No Loss | 77981333 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77981336 | No Loss | 77981377 | No Loss | 77981415 | No Loss | 77981457 | No Loss |
| 77981337 | No Loss | 77981378 | No Loss | 77981416 | No Loss | 77981459 | No Loss |
| 77981338 | No Loss | 77981379 | No Loss | 77981418 | No Loss | 77981460 | No Loss |
| 77981339 | No Loss | 77981380 | No Loss | 77981419 | No Loss | 77981461 | No Loss |
| 77981340 | No Loss | 77981381 | No Purchase | 77981420 | No Loss | 77981462 | No Loss |
| 77981341 | No Loss | 77981382 | No Loss | 77981421 | No Loss | 77981463 | No Loss |
| 77981342 | No Loss | 77981383 | No Loss | 77981423 | No Loss | 77981464 | No Loss |
| 77981343 | No Loss | 77981384 | No Loss | 77981424 | No Loss | 77981465 | No Loss |
| 77981345 | No Purchase | 77981385 | No Loss | 77981425 | No Loss | 77981466 | No Loss |
| 77981346 | No Loss | 77981386 | No Loss | 77981426 | No Loss | 77981467 | No Purchase |
| 77981347 | No Loss | 77981387 | No Purchase | 77981427 | No Loss | 77981468 | No Purchase |
| 77981348 | No Loss | 77981388 | No Purchase | 77981428 | No Loss | 77981469 | No Loss |
| 77981349 | No Loss | 77981389 | No Loss | 77981429 | No Loss | 77981470 | No Loss |
| 77981351 | No Loss | 77981392 | No Loss | 77981430 | No Loss | 77981471 | No Purchase |
| 77981352 | No Loss | 77981393 | No Loss | 77981431 | No Loss | 77981472 | No Loss |
| 77981354 | No Loss | 77981394 | No Loss | 77981432 | No Loss | 77981473 | No Loss |
| 77981355 | No Loss | 77981395 | No Loss | 77981433 | No Loss | 77981474 | No Loss |
| 77981357 | No Loss | 77981396 | No Purchase | 77981434 | No Loss | 77981475 | No Purchase |
| 77981358 | No Loss | 77981397 | No Loss | 77981435 | No Loss | 77981476 | No Loss |
| 77981359 | No Loss | 77981398 | No Loss | 77981436 | No Loss | 77981477 | No Loss |
| 77981360 | No Loss | 77981399 | No Loss | 77981437 | No Loss | 77981478 | No Loss |
| 77981361 | No Loss | 77981400 | No Loss | 77981438 | No Loss | 77981479 | No Loss |
| 77981362 | No Loss | 77981401 | No Loss | 77981439 | No Loss | 77981480 | No Loss |
| 77981363 | No Loss | 77981402 | No Loss | 77981440 | No Loss | 77981481 | No Purchase |
| 77981364 | No Loss | 77981403 | No Loss | 77981443 | No Loss | 77981482 | No Purchase |
| 77981365 | No Purchase | 77981404 | No Loss | 77981444 | No Loss | 77981483 | No Loss |
| 77981366 | No Loss | 77981405 | No Loss | 77981445 | No Loss | 77981484 | No Purchase |
| 77981367 | No Loss | 77981406 | No Loss | 77981446 | No Loss | 77981485 | No Loss |
| 77981368 | No Loss | 77981407 | No Loss | 77981447 | No Loss | 77981486 | No Loss |
| 77981369 | No Loss | 77981408 | No Loss | 77981449 | No Loss | 77981487 | No Purchase |
| 77981370 | No Loss | 77981409 | No Loss | 77981450 | No Loss | 77981488 | No Loss |
| 77981371 | No Loss | 77981410 | No Loss | 77981451 | No Loss | 77981489 | No Loss |
| 77981372 | No Loss | 77981411 | No Loss | 77981453 | No Loss | 77981490 | No Loss |
| 77981373 | No Loss | 77981412 | No Loss | 77981454 | No Loss | 77981491 | No Loss |
| 77981374 | No Loss | 77981413 | No Loss | 77981455 | No Loss | 77981492 | No Loss |
| 77981376 | No Loss | 77981414 | No Loss | 77981456 | No Loss | 77981494 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77981495 | No Purchase | 77981537 | No Loss | 77981575 | No Loss | 77981613 | No Loss |
| 77981496 | No Loss | 77981538 | No Loss | 77981576 | No Loss | 77981614 | No Loss |
| 77981497 | No Loss | 77981539 | No Purchase | 77981577 | No Loss | 77981616 | No Loss |
| 77981498 | No Loss | 77981540 | No Loss | 77981578 | No Loss | 77981617 | No Loss |
| 77981499 | No Loss | 77981543 | No Loss | 77981579 | No Loss | 77981618 | No Loss |
| 77981500 | No Loss | 77981544 | No Loss | 77981580 | No Loss | 77981619 | No Loss |
| 77981502 | No Loss | 77981545 | No Purchase | 77981581 | No Loss | 77981620 | No Loss |
| 77981503 | No Loss | 77981546 | No Loss | 77981582 | No Loss | 77981622 | No Loss |
| 77981506 | No Loss | 77981547 | No Loss | 77981583 | No Loss | 77981623 | No Loss |
| 77981507 | No Purchase | 77981548 | No Loss | 77981584 | No Loss | 77981624 | No Loss |
| 77981508 | No Loss | 77981549 | No Loss | 77981585 | No Loss | 77981625 | No Loss |
| 77981509 | No Loss | 77981550 | No Purchase | 77981586 | No Loss | 77981626 | No Loss |
| 77981511 | No Loss | 77981551 | No Loss | 77981587 | No Loss | 77981627 | No Loss |
| 77981512 | No Loss | 77981552 | No Loss | 77981588 | No Loss | 77981628 | No Loss |
| 77981513 | No Loss | 77981553 | No Purchase | 77981589 | No Loss | 77981629 | No Loss |
| 77981514 | No Loss | 77981554 | No Purchase | 77981590 | No Loss | 77981630 | No Loss |
| 77981515 | No Loss | 77981555 | No Loss | 77981591 | No Loss | 77981631 | No Loss |
| 77981516 | No Loss | 77981556 | No Purchase | 77981592 | No Loss | 77981632 | No Loss |
| 77981517 | No Purchase | 77981557 | No Loss | 77981593 | No Loss | 77981633 | No Loss |
| 77981519 | No Loss | 77981558 | No Loss | 77981594 | No Purchase | 77981634 | No Loss |
| 77981520 | No Loss | 77981559 | No Loss | 77981595 | No Loss | 77981635 | No Loss |
| 77981521 | No Loss | 77981560 | No Loss | 77981598 | No Loss | 77981636 | No Loss |
| 77981522 | No Purchase | 77981561 | No Loss | 77981599 | No Loss | 77981637 | No Purchase |
| 77981523 | No Loss | 77981562 | No Loss | 77981600 | No Loss | 77981639 | No Loss |
| 77981524 | No Loss | 77981563 | No Loss | 77981601 | No Loss | 77981640 | No Loss |
| 77981525 | No Loss | 77981564 | No Loss | 77981602 | No Loss | 77981642 | No Loss |
| 77981526 | No Loss | 77981565 | No Purchase | 77981603 | No Loss | 77981643 | No Loss |
| 77981527 | No Loss | 77981566 | No Loss | 77981604 | No Loss | 77981644 | No Loss |
| 77981528 | No Loss | 77981567 | No Loss | 77981605 | No Loss | 77981645 | No Loss |
| 77981529 | No Loss | 77981568 | No Loss | 77981606 | No Loss | 77981646 | No Loss |
| 77981530 | No Loss | 77981569 | No Loss | 77981607 | No Loss | 77981647 | No Loss |
| 77981532 | No Loss | 77981570 | No Loss | 77981608 | No Purchase | 77981648 | No Loss |
| 77981533 | No Loss | 77981571 | No Loss | 77981609 | No Loss | 77981649 | No Loss |
| 77981534 | No Loss | 77981572 | No Loss | 77981610 | No Loss | 77981650 | No Loss |
| 77981535 | No Loss | 77981573 | No Loss | 77981611 | No Loss | 77981651 | No Loss |
| 77981536 | No Loss | 77981574 | No Loss | 77981612 | No Loss | 77981652 | No Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77981653 | No Loss | 77981694 | No Loss | 77981734 | No Loss | 77981773 | No Loss |
| 77981654 | No Purchase | 77981695 | No Loss | 77981735 | No Loss | 77981774 | No Loss |
| 77981655 | No Loss | 77981696 | No Purchase | 77981736 | No Loss | 77981775 | No Purchase |
| 77981656 | No Loss | 77981698 | No Loss | 77981737 | No Loss | 77981776 | No Loss |
| 77981658 | No Purchase | 77981699 | No Loss | 77981738 | No Loss | 77981777 | No Loss |
| 77981659 | No Loss | 77981701 | No Loss | 77981739 | No Loss | 77981778 | No Purchase |
| 77981660 | No Loss | 77981702 | No Loss | 77981740 | No Loss | 77981779 | No Loss |
| 77981661 | No Loss | 77981704 | No Loss | 77981741 | No Loss | 77981780 | No Loss |
| 77981662 | No Loss | 77981705 | No Loss | 77981742 | No Loss | 77981781 | No Purchase |
| 77981663 | No Loss | 77981706 | No Loss | 77981743 | No Loss | 77981783 | No Loss |
| 77981664 | No Loss | 77981707 | No Loss | 77981744 | No Loss | 77981784 | No Loss |
| 77981666 | No Loss | 77981708 | No Loss | 77981745 | No Loss | 77981785 | No Loss |
| 77981667 | No Purchase | 77981709 | No Loss | 77981746 | No Loss | 77981788 | No Loss |
| 77981668 | No Loss | 77981710 | No Loss | 77981747 | No Loss | 77981789 | No Loss |
| 77981669 | No Purchase | 77981711 | No Purchase | 77981748 | No Loss | 77981790 | No Loss |
| 77981670 | No Loss | 77981712 | No Loss | 77981749 | No Loss | 77981792 | No Loss |
| 77981671 | No Loss | 77981713 | No Purchase | 77981750 | No Loss | 77981793 | No Loss |
| 77981672 | No Purchase | 77981714 | No Loss | 77981751 | No Loss | 77981794 | No Loss |
| 77981673 | No Loss | 77981715 | No Loss | 77981752 | No Loss | 77981795 | No Loss |
| 77981674 | No Loss | 77981716 | No Loss | 77981753 | No Loss | 77981797 | No Loss |
| 77981675 | No Loss | 77981717 | No Loss | 77981754 | No Loss | 77981798 | No Loss |
| 77981676 | No Loss | 77981718 | No Loss | 77981755 | No Loss | 77981799 | No Loss |
| 77981677 | No Purchase | 77981719 | No Loss | 77981756 | No Loss | 77981800 | No Purchase |
| 77981678 | No Purchase | 77981720 | No Loss | 77981758 | No Loss | 77981801 | No Loss |
| 77981680 | No Loss | 77981721 | No Loss | 77981759 | No Loss | 77981802 | No Loss |
| 77981681 | No Loss | 77981722 | No Purchase | 77981761 | No Loss | 77981803 | No Loss |
| 77981682 | No Purchase | 77981723 | No Loss | 77981762 | No Loss | 77981804 | No Loss |
| 77981683 | No Purchase | 77981724 | No Loss | 77981763 | No Loss | 77981805 | No Loss |
| 77981684 | No Loss | 77981726 | No Loss | 77981764 | No Purchase | 77981806 | No Loss |
| 77981685 | No Loss | 77981727 | No Loss | 77981765 | No Purchase | 77981808 | No Loss |
| 77981686 | No Loss | 77981728 | No Loss | 77981767 | No Purchase | 77981809 | No Loss |
| 77981687 | No Loss | 77981729 | No Loss | 77981768 | No Loss | 77981810 | No Loss |
| 77981689 | No Loss | 77981730 | No Loss | 77981769 | No Loss | 77981811 | No Loss |
| 77981690 | No Purchase | 77981731 | No Loss | 77981770 | No Loss | 77981812 | No Loss |
| 77981691 | No Purchase | 77981732 | No Purchase | 77981771 | No Loss | 77981813 | No Loss |
| 77981692 | No Loss | 77981733 | No Loss | 77981772 | No Loss | 77981814 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77981815 | No Loss | 77981856 | No Loss | 77981894 | No Loss | 77981933 | No Loss |
| 77981816 | No Loss | 77981857 | No Loss | 77981895 | No Loss | 77981934 | No Loss |
| 77981817 | No Loss | 77981858 | No Loss | 77981896 | No Loss | 77981935 | No Loss |
| 77981818 | No Loss | 77981860 | No Loss | 77981897 | No Loss | 77981936 | No Purchase |
| 77981819 | No Loss | 77981861 | No Loss | 77981898 | No Purchase | 77981937 | No Loss |
| 77981820 | No Loss | 77981862 | No Loss | 77981899 | No Loss | 77981938 | No Loss |
| 77981821 | No Purchase | 77981863 | No Loss | 77981900 | No Loss | 77981939 | No Purchase |
| 77981822 | No Loss | 77981864 | No Loss | 77981901 | No Loss | 77981940 | No Loss |
| 77981824 | No Loss | 77981865 | No Loss | 77981902 | No Loss | 77981941 | No Loss |
| 77981825 | No Loss | 77981866 | No Loss | 77981904 | No Loss | 77981942 | No Loss |
| 77981828 | No Loss | 77981867 | No Loss | 77981905 | No Loss | 77981943 | No Purchase |
| 77981829 | No Loss | 77981868 | No Loss | 77981906 | No Loss | 77981944 | No Loss |
| 77981830 | No Purchase | 77981870 | No Loss | 77981907 | No Loss | 77981945 | No Purchase |
| 77981831 | No Loss | 77981871 | No Purchase | 77981908 | No Loss | 77981946 | No Loss |
| 77981832 | No Loss | 77981872 | No Loss | 77981909 | No Loss | 77981947 | No Loss |
| 77981833 | No Loss | 77981873 | No Loss | 77981910 | No Loss | 77981948 | No Loss |
| 77981835 | No Loss | 77981874 | No Loss | 77981911 | No Loss | 77981949 | No Loss |
| 77981836 | No Loss | 77981875 | No Loss | 77981912 | No Loss | 77981950 | No Loss |
| 77981837 | No Loss | 77981876 | No Loss | 77981913 | No Loss | 77981951 | No Purchase |
| 77981838 | No Loss | 77981877 | No Loss | 77981914 | No Loss | 77981952 | No Loss |
| 77981839 | No Loss | 77981878 | No Loss | 77981915 | No Loss | 77981954 | No Loss |
| 77981841 | No Loss | 77981879 | No Loss | 77981916 | No Loss | 77981955 | No Loss |
| 77981842 | No Loss | 77981880 | No Loss | 77981917 | No Loss | 77981956 | No Loss |
| 77981843 | No Purchase | 77981881 | No Loss | 77981918 | No Loss | 77981957 | No Loss |
| 77981844 | No Purchase | 77981882 | No Loss | 77981919 | No Loss | 77981958 | No Loss |
| 77981845 | No Purchase | 77981883 | No Loss | 77981920 | No Loss | 77981959 | No Loss |
| 77981846 | No Loss | 77981884 | No Loss | 77981922 | No Loss | 77981960 | No Loss |
| 77981847 | No Loss | 77981885 | No Loss | 77981923 | No Loss | 77981961 | No Loss |
| 77981848 | No Loss | 77981886 | No Loss | 77981924 | No Loss | 77981962 | No Loss |
| 77981849 | No Loss | 77981887 | No Loss | 77981925 | No Loss | 77981963 | No Loss |
| 77981850 | No Purchase | 77981888 | No Loss | 77981926 | No Loss | 77981964 | No Loss |
| 77981851 | No Loss | 77981889 | No Loss | 77981928 | No Loss | 77981965 | No Loss |
| 77981852 | No Loss | 77981890 | No Loss | 77981929 | No Loss | 77981966 | No Purchase |
| 77981853 | No Loss | 77981891 | No Loss | 77981930 | No Loss | 77981967 | No Loss |
| 77981854 | No Loss | 77981892 | No Loss | 77981931 | No Loss | 77981968 | No Purchase |
| 77981855 | No Loss | 77981893 | No Loss | 77981932 | No Loss | 77981969 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77981970 | No Loss | 77982008 | No Purchase | 77982047 | No Loss | 77982087 | No Purchase |
| 77981971 | No Loss | 77982009 | No Loss | 77982048 | No Loss | 77982089 | No Loss |
| 77981972 | No Loss | 77982010 | No Loss | 77982050 | No Loss | 77982090 | No Loss |
| 77981973 | No Loss | 77982011 | No Purchase | 77982051 | No Loss | 77982091 | No Loss |
| 77981974 | No Loss | 77982012 | No Purchase | 77982052 | No Purchase | 77982092 | No Loss |
| 77981975 | No Purchase | 77982013 | No Loss | 77982053 | No Loss | 77982093 | No Loss |
| 77981976 | No Loss | 77982014 | No Loss | 77982054 | No Loss | 77982094 | No Loss |
| 77981977 | No Purchase | 77982015 | No Loss | 77982055 | No Loss | 77982095 | No Loss |
| 77981978 | No Loss | 77982016 | No Loss | 77982056 | No Loss | 77982096 | No Loss |
| 77981979 | No Loss | 77982017 | No Loss | 77982058 | No Loss | 77982097 | No Loss |
| 77981980 | No Loss | 77982018 | No Loss | 77982059 | No Loss | 77982098 | No Loss |
| 77981981 | No Loss | 77982019 | No Purchase | 77982060 | No Loss | 77982099 | No Loss |
| 77981982 | No Loss | 77982020 | No Loss | 77982061 | No Loss | 77982100 | No Purchase |
| 77981983 | No Loss | 77982021 | No Purchase | 77982062 | No Loss | 77982101 | No Loss |
| 77981984 | No Purchase | 77982022 | No Loss | 77982064 | No Loss | 77982103 | No Loss |
| 77981985 | No Loss | 77982023 | No Loss | 77982065 | No Loss | 77982104 | No Loss |
| 77981986 | No Loss | 77982024 | No Purchase | 77982066 | No Loss | 77982105 | No Loss |
| 77981987 | No Loss | 77982025 | No Purchase | 77982067 | No Loss | 77982106 | No Loss |
| 77981989 | No Purchase | 77982026 | No Loss | 77982068 | No Loss | 77982107 | No Loss |
| 77981990 | No Loss | 77982027 | No Loss | 77982069 | No Loss | 77982108 | No Loss |
| 77981991 | No Loss | 77982028 | No Loss | 77982070 | No Loss | 77982109 | No Purchase |
| 77981992 | No Loss | 77982029 | No Loss | 77982071 | No Purchase | 77982110 | No Loss |
| 77981993 | No Loss | 77982030 | No Purchase | 77982072 | No Loss | 77982111 | No Loss |
| 77981994 | No Loss | 77982031 | No Loss | 77982073 | No Loss | 77982112 | No Loss |
| 77981995 | No Loss | 77982033 | No Loss | 77982074 | No Loss | 77982113 | No Loss |
| 77981996 | No Loss | 77982034 | No Loss | 77982075 | No Loss | 77982114 | No Loss |
| 77981997 | No Purchase | 77982035 | No Purchase | 77982076 | No Purchase | 77982115 | No Loss |
| 77981998 | No Loss | 77982036 | No Purchase | 77982077 | No Purchase | 77982116 | No Loss |
| 77981999 | No Loss | 77982037 | No Loss | 77982078 | No Purchase | 77982118 | No Loss |
| 77982000 | No Loss | 77982038 | No Purchase | 77982079 | No Loss | 77982119 | No Loss |
| 77982001 | No Loss | 77982039 | No Loss | 77982080 | No Loss | 77982120 | No Loss |
| 77982002 | No Loss | 77982041 | No Loss | 77982081 | No Purchase | 77982121 | No Loss |
| 77982003 | No Loss | 77982042 | No Loss | 77982082 | No Loss | 77982123 | No Purchase |
| 77982004 | No Loss | 77982043 | No Loss | 77982084 | No Purchase | 77982124 | No Loss |
| 77982005 | No Loss | 77982044 | No Loss | 77982085 | No Purchase | 77982125 | No Loss |
| 77982006 | No Loss | 77982046 | No Loss | 77982086 | No Loss | 77982126 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77982127 | No Loss | 77982177 | No Loss | 77982216 | No Loss | 77982256 | No Loss |
| 77982128 | No Loss | 77982178 | No Loss | 77982217 | No Loss | 77982257 | No Loss |
| 77982129 | No Loss | 77982179 | No Loss | 77982219 | No Purchase | 77982258 | No Loss |
| 77982130 | No Loss | 77982180 | No Loss | 77982220 | No Purchase | 77982259 | No Loss |
| 77982131 | No Loss | 77982181 | No Loss | 77982221 | No Loss | 77982260 | No Loss |
| 77982133 | No Purchase | 77982183 | No Loss | 77982222 | No Loss | 77982261 | No Loss |
| 77982137 | No Loss | 77982184 | No Loss | 77982223 | No Loss | 77982262 | No Loss |
| 77982138 | No Loss | 77982185 | No Loss | 77982224 | No Loss | 77982263 | No Loss |
| 77982139 | No Loss | 77982186 | No Loss | 77982225 | No Loss | 77982264 | No Loss |
| 77982140 | No Loss | 77982187 | No Loss | 77982226 | No Loss | 77982265 | No Loss |
| 77982142 | No Loss | 77982188 | No Loss | 77982227 | No Loss | 77982266 | No Loss |
| 77982143 | No Loss | 77982189 | No Loss | 77982228 | No Purchase | 77982267 | No Loss |
| 77982144 | No Loss | 77982190 | No Loss | 77982229 | No Loss | 77982268 | No Loss |
| 77982145 | No Loss | 77982191 | No Purchase | 77982230 | No Loss | 77982269 | No Loss |
| 77982146 | No Loss | 77982192 | No Loss | 77982232 | No Loss | 77982270 | No Loss |
| 77982147 | No Loss | 77982194 | No Loss | 77982233 | No Loss | 77982271 | No Loss |
| 77982149 | No Loss | 77982195 | No Loss | 77982234 | No Loss | 77982272 | No Loss |
| 77982152 | No Loss | 77982196 | No Loss | 77982235 | No Loss | 77982273 | No Loss |
| 77982153 | No Loss | 77982197 | No Loss | 77982236 | No Loss | 77982275 | No Loss |
| 77982155 | No Loss | 77982198 | No Loss | 77982237 | No Loss | 77982276 | No Loss |
| 77982156 | No Loss | 77982199 | No Loss | 77982238 | No Loss | 77982277 | No Loss |
| 77982157 | No Loss | 77982200 | No Loss | 77982239 | No Loss | 77982278 | No Loss |
| 77982158 | No Loss | 77982202 | No Loss | 77982240 | No Loss | 77982279 | No Loss |
| 77982159 | No Loss | 77982203 | No Loss | 77982241 | No Loss | 77982280 | No Loss |
| 77982161 | No Loss | 77982204 | No Loss | 77982242 | No Loss | 77982281 | No Loss |
| 77982163 | No Loss | 77982205 | No Loss | 77982244 | No Loss | 77982282 | No Loss |
| 77982164 | No Loss | 77982206 | No Loss | 77982245 | No Loss | 77982283 | No Loss |
| 77982165 | No Loss | 77982207 | No Loss | 77982246 | No Loss | 77982285 | No Loss |
| 77982166 | No Loss | 77982208 | No Purchase | 77982247 | No Loss | 77982286 | No Loss |
| 77982167 | No Loss | 77982209 | No Loss | 77982248 | No Loss | 77982287 | No Purchase |
| 77982168 | No Loss | 77982210 | No Loss | 77982249 | No Loss | 77982288 | No Loss |
| 77982171 | No Loss | 77982211 | No Loss | 77982250 | No Loss | 77982289 | No Loss |
| 77982173 | No Purchase | 77982212 | No Loss | 77982251 | No Loss | 77982290 | No Loss |
| 77982174 | No Loss | 77982213 | No Loss | 77982253 | No Loss | 77982291 | No Loss |
| 77982175 | No Loss | 77982214 | No Loss | 77982254 | No Loss | 77982292 | No Loss |
| 77982176 | No Loss | 77982215 | No Loss | 77982255 | No Loss | 77982293 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77982294 | No Loss | 77982332 | No Loss | 77982372 | No Loss | 77982411 | No Loss |
| 77982295 | No Loss | 77982333 | No Loss | 77982373 | No Loss | 77982412 | No Loss |
| 77982297 | No Loss | 77982334 | No Loss | 77982374 | No Loss | 77982413 | No Loss |
| 77982298 | No Loss | 77982335 | No Loss | 77982375 | No Loss | 77982414 | No Loss |
| 77982299 | No Loss | 77982336 | No Loss | 77982376 | No Loss | 77982415 | No Loss |
| 77982300 | No Loss | 77982337 | No Loss | 77982377 | No Loss | 77982416 | No Loss |
| 77982301 | No Loss | 77982338 | No Loss | 77982378 | No Loss | 77982417 | No Loss |
| 77982302 | No Loss | 77982339 | No Loss | 77982379 | No Loss | 77982420 | No Purchase |
| 77982303 | No Loss | 77982340 | No Loss | 77982380 | No Loss | 77982421 | No Purchase |
| 77982304 | No Loss | 77982341 | No Loss | 77982381 | No Loss | 77982422 | No Loss |
| 77982305 | No Purchase | 77982342 | No Loss | 77982382 | No Loss | 77982424 | No Loss |
| 77982306 | No Loss | 77982343 | No Purchase | 77982383 | No Loss | 77982425 | No Loss |
| 77982307 | No Loss | 77982344 | No Purchase | 77982384 | No Loss | 77982426 | No Loss |
| 77982308 | No Loss | 77982345 | No Purchase | 77982385 | No Loss | 77982427 | No Loss |
| 77982309 | No Loss | 77982346 | No Loss | 77982386 | No Purchase | 77982428 | No Loss |
| 77982310 | No Loss | 77982347 | No Loss | 77982387 | No Loss | 77982429 | No Loss |
| 77982311 | No Loss | 77982348 | No Loss | 77982388 | No Loss | 77982430 | No Loss |
| 77982312 | No Loss | 77982349 | No Loss | 77982389 | No Loss | 77982431 | No Loss |
| 77982313 | No Loss | 77982350 | No Loss | 77982390 | No Loss | 77982432 | No Loss |
| 77982314 | No Purchase | 77982351 | No Loss | 77982392 | No Loss | 77982433 | No Purchase |
| 77982315 | No Loss | 77982353 | No Loss | 77982393 | No Loss | 77982434 | No Loss |
| 77982316 | No Loss | 77982354 | No Loss | 77982394 | No Loss | 77982435 | No Purchase |
| 77982317 | No Loss | 77982355 | No Loss | 77982395 | No Loss | 77982436 | No Purchase |
| 77982318 | No Loss | 77982356 | No Loss | 77982396 | No Loss | 77982437 | No Loss |
| 77982319 | No Loss | 77982357 | No Loss | 77982397 | No Loss | 77982438 | No Loss |
| 77982320 | No Loss | 77982358 | No Loss | 77982398 | No Loss | 77982439 | No Loss |
| 77982321 | No Loss | 77982359 | No Loss | 77982400 | No Loss | 77982440 | No Loss |
| 77982323 | No Loss | 77982360 | No Loss | 77982401 | No Loss | 77982441 | No Loss |
| 77982324 | No Loss | 77982361 | No Loss | 77982403 | No Purchase | 77982442 | No Purchase |
| 77982325 | No Loss | 77982362 | No Loss | 77982404 | No Purchase | 77982443 | No Purchase |
| 77982326 | No Loss | 77982365 | No Loss | 77982405 | No Loss | 77982444 | No Loss |
| 77982327 | No Loss | 77982366 | No Loss | 77982406 | No Loss | 77982445 | No Loss |
| 77982328 | No Loss | 77982367 | No Loss | 77982407 | No Loss | 77982446 | No Loss |
| 77982329 | No Loss | 77982368 | No Loss | 77982408 | No Loss | 77982447 | No Loss |
| 77982330 | No Loss | 77982370 | No Loss | 77982409 | No Loss | 77982448 | No Loss |
| 77982331 | No Loss | 77982371 | No Loss | 77982410 | No Loss | 77982449 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77982450 | No Loss | 77982487 | No Loss | 77982527 | No Loss | 77982570 | No Loss |
| 77982451 | No Loss | 77982488 | No Loss | 77982528 | No Loss | 77982571 | No Loss |
| 77982452 | No Purchase | 77982489 | No Loss | 77982529 | No Loss | 77982572 | No Loss |
| 77982453 | No Purchase | 77982490 | No Loss | 77982530 | No Loss | 77982573 | No Loss |
| 77982454 | No Loss | 77982491 | No Loss | 77982531 | No Loss | 77982575 | No Loss |
| 77982455 | No Loss | 77982493 | No Loss | 77982532 | No Loss | 77982576 | No Purchase |
| 77982456 | No Loss | 77982494 | No Loss | 77982533 | No Loss | 77982577 | No Loss |
| 77982457 | No Loss | 77982495 | No Loss | 77982534 | No Loss | 77982578 | No Loss |
| 77982458 | No Loss | 77982496 | No Purchase | 77982535 | No Loss | 77982579 | No Loss |
| 77982459 | No Purchase | 77982497 | No Loss | 77982536 | No Loss | 77982580 | No Loss |
| 77982460 | No Purchase | 77982498 | No Loss | 77982537 | No Purchase | 77982581 | No Loss |
| 77982461 | No Loss | 77982499 | No Loss | 77982538 | No Loss | 77982583 | No Loss |
| 77982462 | No Loss | 77982500 | No Loss | 77982539 | No Loss | 77982584 | No Loss |
| 77982463 | No Loss | 77982501 | No Purchase | 77982540 | No Loss | 77982585 | No Loss |
| 77982464 | No Loss | 77982502 | No Purchase | 77982541 | No Loss | 77982586 | No Loss |
| 77982465 | No Loss | 77982503 | No Loss | 77982543 | No Loss | 77982587 | No Loss |
| 77982467 | No Purchase | 77982504 | No Loss | 77982544 | No Loss | 77982588 | No Loss |
| 77982468 | No Loss | 77982505 | No Loss | 77982545 | No Loss | 77982590 | No Purchase |
| 77982469 | No Loss | 77982506 | No Loss | 77982547 | No Loss | 77982591 | No Loss |
| 77982470 | No Loss | 77982507 | No Loss | 77982549 | No Loss | 77982592 | No Loss |
| 77982471 | No Loss | 77982508 | No Loss | 77982550 | No Loss | 77982593 | No Loss |
| 77982472 | No Loss | 77982509 | No Loss | 77982551 | No Loss | 77982594 | No Loss |
| 77982473 | No Loss | 77982510 | No Loss | 77982552 | No Loss | 77982595 | No Loss |
| 77982474 | No Loss | 77982512 | No Loss | 77982553 | No Loss | 77982596 | No Loss |
| 77982475 | No Loss | 77982513 | No Loss | 77982555 | No Loss | 77982597 | No Loss |
| 77982476 | No Loss | 77982515 | No Loss | 77982557 | No Loss | 77982598 | No Loss |
| 77982477 | No Loss | 77982516 | No Loss | 77982558 | No Loss | 77982599 | No Loss |
| 77982478 | No Loss | 77982517 | No Loss | 77982560 | No Loss | 77982600 | No Loss |
| 77982479 | No Loss | 77982519 | No Loss | 77982562 | No Loss | 77982601 | No Loss |
| 77982480 | No Loss | 77982520 | No Loss | 77982563 | No Loss | 77982603 | No Loss |
| 77982481 | No Loss | 77982521 | No Loss | 77982564 | No Loss | 77982604 | No Loss |
| 77982482 | No Loss | 77982522 | No Loss | 77982565 | No Loss | 77982605 | No Loss |
| 77982483 | No Loss | 77982523 | No Loss | 77982566 | No Loss | 77982606 | No Loss |
| 77982484 | No Loss | 77982524 | No Loss | 77982567 | No Loss | 77982607 | No Loss |
| 77982485 | No Loss | 77982525 | No Loss | 77982568 | No Loss | 77982608 | No Loss |
| 77982486 | No Loss | 77982526 | No Loss | 77982569 | No Loss | 77982609 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77982610 | No Loss | 77982650 | No Loss | 77982690 | No Loss | 77982729 | No Loss |
| 77982611 | No Loss | 77982651 | No Loss | 77982691 | No Loss | 77982731 | No Loss |
| 77982612 | No Loss | 77982652 | No Loss | 77982692 | No Loss | 77982732 | No Loss |
| 77982613 | No Loss | 77982653 | No Loss | 77982693 | No Loss | 77982733 | No Purchase |
| 77982614 | No Loss | 77982654 | No Loss | 77982694 | No Loss | 77982734 | No Loss |
| 77982615 | No Loss | 77982655 | No Loss | 77982695 | No Loss | 77982735 | No Loss |
| 77982616 | No Loss | 77982656 | No Loss | 77982696 | No Loss | 77982736 | No Loss |
| 77982618 | No Loss | 77982657 | No Loss | 77982697 | No Loss | 77982738 | No Loss |
| 77982619 | No Loss | 77982658 | No Loss | 77982698 | No Loss | 77982739 | No Purchase |
| 77982620 | No Loss | 77982659 | No Loss | 77982699 | No Loss | 77982740 | No Loss |
| 77982622 | No Loss | 77982661 | No Loss | 77982700 | No Loss | 77982742 | No Loss |
| 77982623 | No Loss | 77982662 | No Loss | 77982701 | No Loss | 77982743 | No Loss |
| 77982624 | No Loss | 77982663 | No Loss | 77982702 | No Loss | 77982744 | No Loss |
| 77982625 | No Loss | 77982664 | No Loss | 77982703 | No Loss | 77982745 | No Loss |
| 77982626 | No Loss | 77982665 | No Loss | 77982704 | No Loss | 77982746 | No Loss |
| 77982627 | No Loss | 77982668 | No Loss | 77982705 | No Loss | 77982748 | No Purchase |
| 77982628 | No Loss | 77982669 | No Loss | 77982706 | No Loss | 77982749 | No Loss |
| 77982629 | No Loss | 77982670 | No Loss | 77982707 | No Loss | 77982750 | No Loss |
| 77982630 | No Loss | 77982671 | No Loss | 77982710 | No Loss | 77982751 | No Loss |
| 77982631 | No Loss | 77982672 | No Loss | 77982711 | No Loss | 77982752 | No Loss |
| 77982632 | No Loss | 77982673 | No Loss | 77982712 | No Loss | 77982753 | No Purchase |
| 77982633 | No Loss | 77982674 | No Loss | 77982713 | No Loss | 77982754 | No Loss |
| 77982634 | No Loss | 77982675 | No Loss | 77982714 | No Loss | 77982755 | No Loss |
| 77982636 | No Loss | 77982676 | No Loss | 77982715 | No Loss | 77982756 | No Purchase |
| 77982638 | No Loss | 77982677 | No Loss | 77982716 | No Loss | 77982757 | No Purchase |
| 77982639 | No Loss | 77982679 | No Loss | 77982717 | No Loss | 77982758 | No Loss |
| 77982640 | No Loss | 77982680 | No Loss | 77982718 | No Loss | 77982759 | No Loss |
| 77982641 | No Loss | 77982681 | No Loss | 77982719 | No Loss | 77982760 | No Loss |
| 77982642 | No Loss | 77982682 | No Loss | 77982720 | No Loss | 77982761 | No Purchase |
| 77982643 | No Loss | 77982683 | No Loss | 77982721 | No Loss | 77982762 | No Loss |
| 77982644 | No Loss | 77982684 | No Loss | 77982722 | No Loss | 77982763 | No Loss |
| 77982645 | No Loss | 77982685 | No Loss | 77982723 | No Loss | 77982764 | No Loss |
| 77982646 | No Loss | 77982686 | No Loss | 77982725 | No Loss | 77982765 | No Purchase |
| 77982647 | No Loss | 77982687 | No Loss | 77982726 | No Purchase | 77982767 | No Loss |
| 77982648 | No Loss | 77982688 | No Purchase | 77982727 | No Loss | 77982768 | No Purchase |
| 77982649 | No Loss | 77982689 | No Purchase | 77982728 | No Loss | 77982769 | No Purchase |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77982770 | No Loss | 77982809 | No Loss | 77982847 | No Purchase | 77982884 | No Loss |
| 77982771 | No Loss | 77982810 | No Loss | 77982848 | No Loss | 77982885 | No Loss |
| 77982772 | No Loss | 77982811 | No Loss | 77982849 | No Loss | 77982886 | No Loss |
| 77982773 | No Loss | 77982812 | No Loss | 77982850 | No Loss | 77982888 | No Loss |
| 77982774 | No Loss | 77982813 | No Loss | 77982851 | No Loss | 77982889 | No Loss |
| 77982775 | No Loss | 77982814 | No Loss | 77982852 | No Loss | 77982890 | No Loss |
| 77982776 | No Loss | 77982815 | No Loss | 77982853 | No Loss | 77982891 | No Loss |
| 77982777 | No Loss | 77982816 | No Loss | 77982854 | No Loss | 77982892 | No Loss |
| 77982778 | No Loss | 77982817 | No Loss | 77982855 | No Loss | 77982893 | No Loss |
| 77982780 | No Loss | 77982818 | No Loss | 77982856 | No Loss | 77982894 | No Loss |
| 77982781 | No Loss | 77982819 | No Loss | 77982857 | No Loss | 77982896 | No Loss |
| 77982782 | No Loss | 77982820 | No Loss | 77982858 | No Loss | 77982897 | No Loss |
| 77982783 | No Loss | 77982821 | No Loss | 77982859 | No Purchase | 77982898 | No Loss |
| 77982784 | No Loss | 77982822 | No Loss | 77982860 | No Loss | 77982899 | No Loss |
| 77982785 | No Loss | 77982823 | No Loss | 77982861 | No Loss | 77982900 | No Loss |
| 77982786 | No Purchase | 77982824 | No Loss | 77982862 | No Loss | 77982901 | No Loss |
| 77982787 | No Loss | 77982825 | No Loss | 77982863 | No Loss | 77982902 | No Loss |
| 77982788 | No Loss | 77982826 | No Loss | 77982864 | No Loss | 77982903 | No Loss |
| 77982790 | No Loss | 77982827 | No Loss | 77982865 | No Loss | 77982904 | No Loss |
| 77982791 | No Loss | 77982828 | No Loss | 77982866 | No Loss | 77982905 | No Loss |
| 77982792 | No Loss | 77982829 | No Loss | 77982867 | No Loss | 77982906 | No Loss |
| 77982793 | No Loss | 77982830 | No Loss | 77982868 | No Loss | 77982907 | No Loss |
| 77982795 | No Loss | 77982831 | No Loss | 77982869 | No Loss | 77982908 | No Loss |
| 77982796 | No Purchase | 77982832 | No Loss | 77982870 | No Loss | 77982909 | No Loss |
| 77982797 | No Loss | 77982833 | No Loss | 77982871 | No Loss | 77982911 | No Loss |
| 77982798 | No Loss | 77982834 | No Loss | 77982872 | No Loss | 77982912 | No Loss |
| 77982799 | No Loss | 77982835 | No Loss | 77982873 | No Loss | 77982913 | No Loss |
| 77982800 | No Loss | 77982836 | No Loss | 77982874 | No Loss | 77982914 | No Loss |
| 77982801 | No Purchase | 77982838 | No Loss | 77982875 | No Loss | 77982915 | No Loss |
| 77982802 | No Loss | 77982840 | No Purchase | 77982876 | No Loss | 77982917 | No Loss |
| 77982803 | No Loss | 77982841 | No Loss | 77982877 | No Loss | 77982918 | No Loss |
| 77982804 | No Loss | 77982842 | No Loss | 77982878 | No Loss | 77982919 | No Loss |
| 77982805 | No Loss | 77982843 | No Loss | 77982879 | No Loss | 77982920 | No Loss |
| 77982806 | No Loss | 77982844 | No Loss | 77982880 | No Loss | 77982921 | No Loss |
| 77982807 | No Loss | 77982845 | No Loss | 77982882 | No Loss | 77982922 | No Loss |
| 77982808 | No Loss | 77982846 | No Loss | 77982883 | No Loss | 77982924 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77982925 | No Loss | 77982966 | No Loss | 77983005 | No Loss | 77983051 | No Loss |
| 77982926 | No Loss | 77982967 | No Purchase | 77983007 | No Loss | 77983052 | No Purchase |
| 77982927 | No Loss | 77982968 | No Loss | 77983008 | No Loss | 77983055 | No Purchase |
| 77982928 | No Loss | 77982969 | No Loss | 77983009 | No Loss | 77983057 | No Loss |
| 77982929 | No Loss | 77982970 | No Loss | 77983010 | No Loss | 77983058 | No Loss |
| 77982930 | No Loss | 77982971 | No Loss | 77983011 | No Loss | 77983060 | No Loss |
| 77982931 | No Loss | 77982972 | No Loss | 77983012 | No Loss | 77983061 | No Loss |
| 77982932 | No Purchase | 77982973 | No Loss | 77983013 | No Loss | 77983064 | No Loss |
| 77982933 | No Loss | 77982974 | No Loss | 77983014 | No Loss | 77983067 | No Loss |
| 77982934 | No Loss | 77982975 | No Loss | 77983015 | No Loss | 77983068 | No Loss |
| 77982935 | No Loss | 77982976 | No Loss | 77983016 | No Purchase | 77983069 | No Loss |
| 77982936 | No Loss | 77982977 | No Loss | 77983017 | No Loss | 77983070 | No Loss |
| 77982937 | No Loss | 77982978 | No Loss | 77983018 | No Loss | 77983072 | No Loss |
| 77982939 | No Purchase | 77982979 | No Loss | 77983019 | No Purchase | 77983073 | No Loss |
| 77982941 | No Loss | 77982980 | No Loss | 77983020 | No Purchase | 77983075 | No Loss |
| 77982942 | No Loss | 77982981 | No Loss | 77983021 | No Loss | 77983076 | No Loss |
| 77982944 | No Loss | 77982982 | No Loss | 77983022 | No Loss | 77983078 | No Loss |
| 77982945 | No Loss | 77982983 | No Loss | 77983023 | No Loss | 77983080 | No Purchase |
| 77982946 | No Loss | 77982984 | No Loss | 77983024 | No Loss | 77983081 | No Loss |
| 77982947 | No Loss | 77982985 | No Loss | 77983026 | No Loss | 77983082 | No Purchase |
| 77982950 | No Loss | 77982986 | No Purchase | 77983027 | No Loss | 77983083 | No Purchase |
| 77982951 | No Loss | 77982989 | No Loss | 77983028 | No Loss | 77983084 | No Purchase |
| 77982952 | No Loss | 77982990 | No Loss | 77983029 | No Purchase | 77983085 | No Loss |
| 77982953 | No Loss | 77982991 | No Purchase | 77983031 | No Purchase | 77983086 | No Loss |
| 77982954 | No Loss | 77982992 | No Purchase | 77983032 | No Loss | 77983088 | No Loss |
| 77982955 | No Loss | 77982993 | No Purchase | 77983034 | No Loss | 77983089 | No Loss |
| 77982956 | No Loss | 77982994 | No Loss | 77983038 | No Loss | 77983091 | No Loss |
| 77982957 | No Loss | 77982995 | No Loss | 77983039 | No Loss | 77983092 | No Loss |
| 77982958 | No Loss | 77982996 | No Loss | 77983040 | No Loss | 77983095 | No Loss |
| 77982959 | No Loss | 77982997 | No Loss | 77983044 | No Loss | 77983099 | No Loss |
| 77982960 | No Loss | 77982998 | No Loss | 77983045 | No Loss | 77983100 | No Loss |
| 77982961 | No Loss | 77982999 | No Loss | 77983046 | No Loss | 77983101 | No Loss |
| 77982962 | No Loss | 77983000 | No Loss | 77983047 | No Loss | 77983102 | No Loss |
| 77982963 | No Loss | 77983002 | No Loss | 77983048 | No Loss | 77983103 | No Loss |
| 77982964 | No Loss | 77983003 | No Loss | 77983049 | No Loss | 77983105 | No Purchase |
| 77982965 | No Loss | 77983004 | No Loss | 77983050 | No Purchase | 77983106 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77983107 | No Loss | 77983158 | No Purchase | 77983209 | No Loss | 77983251 | No Loss |
| 77983109 | No Loss | 77983159 | No Loss | 77983210 | No Loss | 77983252 | No Loss |
| 77983110 | No Purchase | 77983160 | No Purchase | 77983211 | No Loss | 77983253 | No Loss |
| 77983111 | No Loss | 77983161 | No Loss | 77983212 | No Loss | 77983255 | No Loss |
| 77983112 | No Purchase | 77983166 | No Purchase | 77983214 | No Purchase | 77983256 | No Loss |
| 77983113 | No Loss | 77983167 | No Purchase | 77983215 | No Loss | 77983257 | No Loss |
| 77983114 | No Purchase | 77983168 | No Purchase | 77983216 | No Loss | 77983258 | No Loss |
| 77983118 | No Loss | 77983169 | No Purchase | 77983217 | No Loss | 77983259 | No Loss |
| 77983119 | No Loss | 77983170 | No Purchase | 77983218 | No Loss | 77983261 | No Loss |
| 77983120 | No Loss | 77983171 | No Loss | 77983219 | No Loss | 77983263 | No Loss |
| 77983121 | No Loss | 77983173 | No Loss | 77983220 | No Loss | 77983264 | No Loss |
| 77983124 | No Purchase | 77983174 | No Purchase | 77983221 | No Loss | 77983265 | No Loss |
| 77983125 | No Loss | 77983175 | No Loss | 77983222 | No Loss | 77983266 | No Loss |
| 77983126 | No Loss | 77983176 | No Loss | 77983223 | No Loss | 77983267 | No Loss |
| 77983128 | No Loss | 77983177 | No Purchase | 77983224 | No Loss | 77983269 | No Loss |
| 77983129 | No Loss | 77983179 | No Purchase | 77983225 | No Purchase | 77983270 | No Loss |
| 77983130 | No Loss | 77983180 | No Loss | 77983226 | No Loss | 77983271 | No Loss |
| 77983132 | No Loss | 77983181 | No Loss | 77983227 | No Loss | 77983272 | No Loss |
| 77983133 | No Loss | 77983182 | No Loss | 77983229 | No Loss | 77983273 | No Loss |
| 77983136 | No Loss | 77983183 | No Loss | 77983230 | No Loss | 77983274 | No Loss |
| 77983138 | No Loss | 77983184 | No Loss | 77983231 | No Loss | 77983275 | No Loss |
| 77983139 | No Loss | 77983185 | No Loss | 77983232 | No Loss | 77983276 | No Loss |
| 77983140 | No Loss | 77983186 | No Loss | 77983233 | No Loss | 77983277 | No Loss |
| 77983142 | No Loss | 77983187 | No Loss | 77983235 | No Loss | 77983278 | No Loss |
| 77983143 | No Loss | 77983188 | No Loss | 77983236 | No Loss | 77983279 | No Loss |
| 77983144 | No Loss | 77983190 | No Loss | 77983237 | No Loss | 77983280 | No Loss |
| 77983145 | No Loss | 77983193 | No Purchase | 77983238 | No Loss | 77983281 | No Purchase |
| 77983146 | No Loss | 77983194 | No Loss | 77983239 | No Loss | 77983283 | No Purchase |
| 77983147 | No Loss | 77983195 | No Loss | 77983240 | No Loss | 77983284 | No Loss |
| 77983148 | No Loss | 77983196 | No Loss | 77983241 | No Loss | 77983285 | No Purchase |
| 77983150 | No Loss | 77983198 | No Loss | 77983242 | No Loss | 77983286 | No Purchase |
| 77983151 | No Loss | 77983202 | No Loss | 77983243 | No Loss | 77983287 | No Loss |
| 77983152 | No Purchase | 77983203 | No Loss | 77983245 | No Loss | 77983288 | No Loss |
| 77983154 | No Purchase | 77983205 | No Loss | 77983247 | No Loss | 77983289 | No Loss |
| 77983155 | No Loss | 77983206 | No Loss | 77983248 | No Loss | 77983290 | No Loss |
| 77983156 | No Loss | 77983208 | No Purchase | 77983249 | No Loss | 77983291 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77983292 | No Loss | 77983341 | No Purchase | 77983391 | No Loss | 77983438 | No Loss |
| 77983294 | No Loss | 77983343 | No Purchase | 77983392 | No Loss | 77983440 | No Loss |
| 77983295 | No Purchase | 77983344 | No Loss | 77983393 | No Purchase | 77983441 | No Purchase |
| 77983296 | No Loss | 77983345 | No Loss | 77983396 | No Loss | 77983442 | No Loss |
| 77983297 | No Purchase | 77983346 | No Loss | 77983397 | No Loss | 77983443 | No Purchase |
| 77983299 | No Loss | 77983347 | No Purchase | 77983399 | No Loss | 77983444 | No Purchase |
| 77983300 | No Loss | 77983348 | No Loss | 77983400 | No Loss | 77983445 | No Purchase |
| 77983303 | No Purchase | 77983349 | No Loss | 77983401 | No Loss | 77983447 | No Loss |
| 77983304 | No Loss | 77983350 | No Loss | 77983402 | No Loss | 77983448 | No Purchase |
| 77983305 | No Purchase | 77983351 | No Loss | 77983403 | No Loss | 77983449 | No Purchase |
| 77983307 | No Purchase | 77983353 | No Purchase | 77983404 | No Loss | 77983450 | No Purchase |
| 77983308 | No Purchase | 77983354 | No Purchase | 77983405 | No Loss | 77983451 | No Purchase |
| 77983310 | No Purchase | 77983356 | No Loss | 77983406 | No Loss | 77983453 | No Purchase |
| 77983311 | No Purchase | 77983357 | No Purchase | 77983407 | No Loss | 77983456 | No Loss |
| 77983313 | No Purchase | 77983358 | No Purchase | 77983408 | No Loss | 77983457 | No Loss |
| 77983314 | No Purchase | 77983359 | No Loss | 77983409 | No Loss | 77983458 | No Loss |
| 77983315 | No Purchase | 77983360 | No Loss | 77983410 | No Loss | 77983460 | No Loss |
| 77983316 | No Purchase | 77983362 | No Loss | 77983411 | No Loss | 77983461 | No Loss |
| 77983317 | No Purchase | 77983364 | No Loss | 77983413 | No Purchase | 77983462 | No Loss |
| 77983318 | No Purchase | 77983366 | No Purchase | 77983414 | No Purchase | 77983464 | No Purchase |
| 77983319 | No Purchase | 77983367 | No Purchase | 77983415 | No Purchase | 77983465 | No Purchase |
| 77983320 | No Purchase | 77983368 | No Purchase | 77983416 | No Loss | 77983466 | No Loss |
| 77983321 | No Loss | 77983369 | No Loss | 77983418 | No Loss | 77983467 | No Purchase |
| 77983323 | No Loss | 77983370 | No Loss | 77983419 | No Loss | 77983468 | No Loss |
| 77983325 | No Loss | 77983372 | No Loss | 77983421 | No Loss | 77983470 | No Loss |
| 77983326 | No Purchase | 77983373 | No Loss | 77983422 | No Loss | 77983471 | No Purchase |
| 77983327 | No Loss | 77983375 | No Purchase | 77983424 | No Loss | 77983473 | No Purchase |
| 77983328 | No Purchase | 77983377 | No Loss | 77983425 | No Loss | 77983474 | No Purchase |
| 77983330 | No Purchase | 77983381 | No Loss | 77983427 | No Loss | 77983476 | No Purchase |
| 77983333 | No Purchase | 77983382 | No Loss | 77983428 | No Loss | 77983477 | No Purchase |
| 77983334 | No Loss | 77983383 | No Loss | 77983429 | No Loss | 77983478 | No Loss |
| 77983336 | No Purchase | 77983384 | No Loss | 77983430 | No Loss | 77983479 | No Purchase |
| 77983337 | No Purchase | 77983386 | No Loss | 77983431 | No Loss | 77983480 | No Purchase |
| 77983338 | No Purchase | 77983388 | No Purchase | 77983432 | No Purchase | 77983481 | No Purchase |
| 77983339 | No Loss | 77983389 | No Loss | 77983434 | No Loss | 77983482 | No Loss |
| 77983340 | No Purchase | 77983390 | No Loss | 77983437 | No Loss | 77983483 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77983485 | No Loss | 77983523 | No Purchase | 77983566 | No Loss | 77983609 | No Loss |
| 77983486 | No Loss | 77983524 | No Purchase | 77983567 | No Purchase | 77983611 | No Purchase |
| 77983487 | No Loss | 77983525 | No Purchase | 77983568 | No Loss | 77983612 | No Loss |
| 77983488 | No Loss | 77983526 | No Purchase | 77983569 | No Purchase | 77983613 | No Purchase |
| 77983489 | No Loss | 77983527 | No Purchase | 77983570 | No Loss | 77983614 | No Purchase |
| 77983490 | No Loss | 77983528 | No Purchase | 77983573 | No Purchase | 77983615 | No Loss |
| 77983491 | No Loss | 77983529 | No Purchase | 77983575 | No Loss | 77983616 | No Loss |
| 77983492 | No Purchase | 77983530 | No Purchase | 77983577 | No Loss | 77983617 | No Purchase |
| 77983493 | No Purchase | 77983531 | No Purchase | 77983578 | No Purchase | 77983618 | No Loss |
| 77983494 | No Loss | 77983532 | No Purchase | 77983579 | No Loss | 77983620 | No Loss |
| 77983495 | No Purchase | 77983533 | No Purchase | 77983580 | No Purchase | 77983621 | No Purchase |
| 77983496 | No Purchase | 77983534 | No Purchase | 77983582 | No Purchase | 77983622 | No Purchase |
| 77983497 | No Purchase | 77983535 | No Purchase | 77983583 | No Purchase | 77983624 | No Loss |
| 77983498 | No Loss | 77983536 | No Purchase | 77983584 | No Purchase | 77983625 | No Loss |
| 77983499 | No Loss | 77983539 | No Loss | 77983585 | No Purchase | 77983631 | No Loss |
| 77983500 | No Loss | 77983540 | No Loss | 77983586 | No Purchase | 77983632 | No Purchase |
| 77983501 | No Loss | 77983541 | No Loss | 77983587 | No Purchase | 77983633 | No Loss |
| 77983502 | No Purchase | 77983542 | No Loss | 77983588 | No Purchase | 77983634 | No Purchase |
| 77983503 | No Loss | 77983544 | No Purchase | 77983589 | No Purchase | 77983635 | No Purchase |
| 77983506 | No Purchase | 77983545 | No Purchase | 77983591 | No Purchase | 77983637 | No Loss |
| 77983507 | No Loss | 77983546 | No Purchase | 77983592 | No Purchase | 77983638 | No Loss |
| 77983508 | No Purchase | 77983547 | No Purchase | 77983593 | No Loss | 77983639 | No Loss |
| 77983509 | No Loss | 77983548 | No Loss | 77983594 | No Purchase | 77983641 | No Loss |
| 77983510 | No Purchase | 77983549 | No Purchase | 77983595 | No Loss | 77983642 | No Purchase |
| 77983511 | No Purchase | 77983550 | No Purchase | 77983597 | No Loss | 77983644 | No Loss |
| 77983512 | No Loss | 77983552 | No Purchase | 77983598 | No Loss | 77983645 | No Loss |
| 77983513 | No Purchase | 77983554 | No Loss | 77983599 | No Loss | 77983646 | No Loss |
| 77983514 | No Purchase | 77983555 | No Loss | 77983600 | No Loss | 77983647 | No Loss |
| 77983515 | No Purchase | 77983556 | No Loss | 77983601 | No Loss | 77983648 | No Loss |
| 77983516 | No Loss | 77983557 | No Loss | 77983602 | No Loss | 77983649 | No Loss |
| 77983517 | No Purchase | 77983558 | No Loss | 77983603 | No Loss | 77983650 | No Loss |
| 77983518 | No Purchase | 77983560 | No Purchase | 77983604 | No Loss | 77983651 | No Purchase |
| 77983519 | No Purchase | 77983561 | No Loss | 77983605 | No Purchase | 77983652 | No Loss |
| 77983520 | No Purchase | 77983562 | No Purchase | 77983606 | No Loss | 77983654 | No Purchase |
| 77983521 | No Purchase | 77983563 | No Purchase | 77983607 | No Purchase | 77983655 | No Loss |
| 77983522 | No Purchase | 77983565 | No Loss | 77983608 | No Purchase | 77983658 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77983659 | No Loss | 77983716 | No Loss | 77983757 | No Purchase | 77983796 | No Purchase |
| 77983662 | No Loss | 77983717 | No Purchase | 77983758 | No Purchase | 77983797 | No Loss |
| 77983663 | No Loss | 77983719 | No Purchase | 77983760 | No Purchase | 77983798 | No Loss |
| 77983664 | No Loss | 77983720 | No Loss | 77983761 | No Loss | 77983799 | No Purchase |
| 77983665 | No Purchase | 77983721 | No Loss | 77983762 | No Purchase | 77983800 | No Loss |
| 77983666 | No Loss | 77983724 | No Loss | 77983763 | No Purchase | 77983801 | No Loss |
| 77983668 | No Purchase | 77983725 | No Loss | 77983764 | No Purchase | 77983802 | No Loss |
| 77983670 | No Loss | 77983726 | No Loss | 77983765 | No Purchase | 77983803 | No Loss |
| 77983671 | No Loss | 77983727 | No Loss | 77983767 | No Purchase | 77983806 | No Purchase |
| 77983672 | No Loss | 77983728 | No Loss | 77983768 | No Purchase | 77983807 | No Loss |
| 77983673 | No Loss | 77983729 | No Loss | 77983769 | No Purchase | 77983808 | No Loss |
| 77983674 | No Purchase | 77983730 | No Loss | 77983770 | No Purchase | 77983809 | No Loss |
| 77983675 | No Loss | 77983731 | No Purchase | 77983771 | No Purchase | 77983810 | No Loss |
| 77983680 | No Loss | 77983732 | No Purchase | 77983772 | No Purchase | 77983811 | No Loss |
| 77983681 | No Loss | 77983733 | No Loss | 77983773 | No Purchase | 77983812 | No Loss |
| 77983683 | No Loss | 77983734 | No Loss | 77983774 | No Purchase | 77983813 | No Purchase |
| 77983684 | No Purchase | 77983736 | No Loss | 77983775 | No Loss | 77983814 | No Purchase |
| 77983686 | No Loss | 77983737 | No Loss | 77983776 | No Purchase | 77983815 | No Purchase |
| 77983689 | No Loss | 77983738 | No Purchase | 77983777 | No Purchase | 77983816 | No Loss |
| 77983690 | No Loss | 77983739 | No Purchase | 77983778 | No Purchase | 77983817 | No Loss |
| 77983691 | No Loss | 77983740 | No Purchase | 77983779 | No Loss | 77983819 | No Loss |
| 77983692 | No Loss | 77983741 | No Loss | 77983780 | No Purchase | 77983820 | No Loss |
| 77983693 | No Purchase | 77983743 | No Purchase | 77983781 | No Purchase | 77983821 | No Purchase |
| 77983697 | No Purchase | 77983744 | No Purchase | 77983782 | No Purchase | 77983823 | No Loss |
| 77983698 | No Loss | 77983745 | No Purchase | 77983783 | No Purchase | 77983824 | No Loss |
| 77983699 | No Loss | 77983746 | No Purchase | 77983784 | No Loss | 77983825 | No Purchase |
| 77983700 | No Loss | 77983747 | No Purchase | 77983785 | No Purchase | 77983826 | No Purchase |
| 77983702 | No Loss | 77983748 | No Purchase | 77983786 | No Purchase | 77983827 | No Purchase |
| 77983703 | No Purchase | 77983749 | No Purchase | 77983787 | No Purchase | 77983828 | No Loss |
| 77983704 | No Purchase | 77983750 | No Purchase | 77983788 | No Purchase | 77983829 | No Loss |
| 77983705 | No Loss | 77983751 | No Purchase | 77983789 | No Purchase | 77983830 | No Purchase |
| 77983706 | No Loss | 77983752 | No Purchase | 77983791 | No Loss | 77983831 | No Loss |
| 77983709 | No Loss | 77983753 | No Purchase | 77983792 | No Purchase | 77983832 | No Loss |
| 77983710 | No Purchase | 77983754 | No Purchase | 77983793 | No Purchase | 77983834 | No Purchase |
| 77983711 | No Loss | 77983755 | No Purchase | 77983794 | No Purchase | 77983835 | No Loss |
| 77983713 | No Loss | 77983756 | No Purchase | 77983795 | No Purchase | 77983836 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77983837 | No Purchase | 77983882 | No Purchase | 77983926 | No Purchase | 77983975 | No Purchase |
| 77983838 | No Purchase | 77983883 | No Purchase | 77983927 | No Purchase | 77983976 | No Purchase |
| 77983839 | No Purchase | 77983884 | No Loss | 77983928 | No Loss | 77983977 | No Loss |
| 77983840 | No Purchase | 77983885 | No Loss | 77983929 | No Loss | 77983979 | No Loss |
| 77983841 | No Purchase | 77983888 | No Purchase | 77983930 | No Purchase | 77983980 | No Loss |
| 77983842 | No Purchase | 77983889 | No Loss | 77983931 | No Purchase | 77983981 | No Loss |
| 77983843 | No Purchase | 77983891 | No Loss | 77983932 | No Purchase | 77983982 | No Loss |
| 77983845 | No Purchase | 77983892 | No Loss | 77983933 | No Purchase | 77983983 | No Loss |
| 77983846 | No Loss | 77983893 | No Purchase | 77983934 | No Purchase | 77983984 | No Loss |
| 77983847 | No Loss | 77983894 | No Purchase | 77983935 | No Purchase | 77983985 | No Loss |
| 77983848 | No Loss | 77983895 | No Loss | 77983936 | No Purchase | 77983986 | No Purchase |
| 77983851 | No Loss | 77983896 | No Purchase | 77983937 | Duplicate Claim | 77983988 | No Loss |
| 77983852 | No Loss | 77983897 | No Purchase | 77983938 | No Loss | 77983989 | No Loss |
| 77983853 | No Loss | 77983898 | No Purchase | 77983939 | No Purchase | 77983992 | Duplicate Claim |
| 77983854 | No Loss | 77983899 | No Purchase | 77983940 | No Loss | 77983994 | No Loss |
| 77983855 | No Loss | 77983900 | No Loss | 77983941 | No Purchase | 77983995 | No Loss |
| 77983856 | No Purchase | 77983901 | No Purchase | 77983943 | No Purchase | 77983996 | No Loss |
| 77983857 | No Purchase | 77983902 | No Purchase | 77983944 | No Purchase | 77983998 | No Loss |
| 77983858 | No Loss | 77983903 | No Loss | 77983946 | No Purchase | 77983999 | No Loss |
| 77983859 | No Purchase | 77983904 | No Loss | 77983948 | No Purchase | 77984000 | No Loss |
| 77983860 | No Purchase | 77983905 | No Purchase | 77983949 | No Purchase | 77984001 | No Purchase |
| 77983861 | No Loss | 77983906 | No Loss | 77983950 | No Loss | 77984002 | No Loss |
| 77983863 | No Purchase | 77983908 | No Loss | 77983951 | No Purchase | 77984003 | No Purchase |
| 77983864 | No Purchase | 77983909 | No Purchase | 77983952 | No Purchase | 77984004 | No Loss |
| 77983867 | No Purchase | 77983910 | No Purchase | 77983953 | No Loss | 77984005 | No Purchase |
| 77983868 | No Loss | 77983911 | No Purchase | 77983954 | No Loss | 77984006 | No Purchase |
| 77983869 | No Loss | 77983912 | No Purchase | 77983955 | No Loss | 77984007 | No Purchase |
| 77983870 | No Loss | 77983913 | No Loss | 77983956 | No Loss | 77984009 | No Loss |
| 77983871 | No Loss | 77983914 | No Loss | 77983960 | No Purchase | 77984010 | No Loss |
| 77983872 | No Loss | 77983915 | No Purchase | 77983961 | No Purchase | 77984011 | No Purchase |
| 77983874 | No Purchase | 77983916 | No Loss | 77983962 | No Purchase | 77984012 | No Purchase |
| 77983875 | No Purchase | 77983917 | No Loss | 77983969 | No Purchase | 77984013 | No Loss |
| 77983876 | No Purchase | 77983919 | No Loss | 77983970 | No Loss | 77984014 | No Loss |
| 77983877 | No Loss | 77983921 | No Purchase | 77983971 | No Loss | 77984015 | No Purchase |
| 77983878 | No Purchase | 77983922 | No Loss | 77983973 | No Loss | 77984016 | No Loss |
| 77983880 | No Purchase | 77983923 | No Purchase | 77983974 | No Loss | 77984017 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77984018 | No Loss | 77985177 | No Purchase | 77985219 | No Loss | 77985389 | No Loss |
| 77984019 | No Purchase | 77985178 | No Purchase | 77985220 | No Loss | 77985406 | No Loss |
| 77984021 | No Loss | 77985179 | No Purchase | 77985221 | No Loss | 77985407 | No Loss |
| 77984023 | No Loss | 77985180 | No Purchase | 77985311 | No Loss | 77985415 | No Loss |
| 77985137 | No Loss | 77985181 | No Purchase | 77985312 | No Loss | 77985416 | No Loss |
| 77985140 | No Loss | 77985182 | No Purchase | 77985314 | No Loss | 77985417 | No Loss |
| 77985141 | No Loss | 77985183 | No Loss | 77985315 | No Loss | 77985418 | No Loss |
| 77985142 | No Purchase | 77985184 | No Loss | 77985317 | No Loss | 77985420 | No Loss |
| 77985143 | No Purchase | 77985185 | No Purchase | 77985318 | No Loss | 77985421 | No Loss |
| 77985144 | No Purchase | 77985186 | No Purchase | 77985319 | No Loss | 77985423 | No Loss |
| 77985145 | No Purchase | 77985187 | No Loss | 77985320 | No Loss | 77985424 | No Loss |
| 77985146 | No Purchase | 77985188 | No Loss | 77985321 | No Loss | 77985425 | No Loss |
| 77985147 | No Purchase | 77985189 | No Loss | 77985323 | No Loss | 77985426 | No Loss |
| 77985148 | No Loss | 77985190 | No Loss | 77985324 | No Loss | 77985428 | No Loss |
| 77985149 | No Purchase | 77985191 | No Purchase | 77985325 | No Loss | 77985430 | No Loss |
| 77985150 | No Purchase | 77985192 | No Purchase | 77985326 | No Loss | 77985431 | No Loss |
| 77985152 | No Loss | 77985193 | No Loss | 77985327 | No Loss | 77985432 | No Loss |
| 77985153 | No Purchase | 77985194 | No Loss | 77985330 | No Loss | 77985434 | No Loss |
| 77985154 | No Loss | 77985195 | No Purchase | 77985332 | No Loss | 77985435 | No Loss |
| 77985155 | No Loss | 77985196 | No Purchase | 77985333 | No Loss | 77985437 | No Purchase |
| 77985157 | No Purchase | 77985197 | No Loss | 77985334 | No Loss | 77985438 | No Loss |
| 77985158 | No Loss | 77985199 | No Purchase | 77985335 | No Purchase | 77985439 | No Loss |
| 77985159 | No Purchase | 77985200 | No Loss | 77985336 | No Loss | 77985441 | No Loss |
| 77985163 | No Purchase | 77985201 | No Purchase | 77985338 | No Loss | 77985442 | No Loss |
| 77985164 | No Loss | 77985202 | No Loss | 77985339 | No Loss | 77985449 | No Loss |
| 77985166 | No Purchase | 77985203 | No Loss | 77985340 | No Loss | 77985451 | No Loss |
| 77985167 | No Purchase | 77985204 | No Loss | 77985342 | No Loss | 77985452 | No Loss |
| 77985168 | No Purchase | 77985210 | No Loss | 77985343 | No Loss | 77985454 | No Loss |
| 77985169 | No Purchase | 77985211 | No Purchase | 77985344 | No Loss | 77985455 | No Loss |
| 77985170 | No Purchase | 77985212 | No Loss | 77985345 | No Loss | 77985456 | No Purchase |
| 77985171 | No Purchase | 77985213 | No Purchase | 77985359 | Duplicate Claim | 77985457 | No Loss |
| 77985172 | No Purchase | 77985214 | No Loss | 77985360 | Duplicate Claim | 77985458 | No Purchase |
| 77985173 | No Purchase | 77985215 | No Loss | 77985366 | No Loss | 77985459 | No Loss |
| 77985174 | No Purchase | 77985216 | No Loss | 77985386 | No Loss | 77985461 | No Loss |
| 77985175 | No Purchase | 77985217 | No Loss | 77985387 | No Loss | 77985462 | No Loss |
| 77985176 | No Purchase | 77985218 | No Loss | 77985388 | No Loss | 77985463 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77985465 | No Loss | 77985507 | No Purchase | 77985557 | No Loss | 77985597 | No Purchase |
| 77985466 | No Loss | 77985508 | No Loss | 77985558 | No Loss | 77985598 | No Purchase |
| 77985467 | No Loss | 77985510 | No Loss | 77985559 | No Loss | 77985599 | No Loss |
| 77985468 | No Purchase | 77985511 | No Loss | 77985560 | No Loss | 77985600 | No Purchase |
| 77985469 | No Loss | 77985512 | No Loss | 77985561 | No Loss | 77985602 | No Loss |
| 77985470 | No Loss | 77985513 | No Loss | 77985562 | No Purchase | 77985603 | No Purchase |
| 77985471 | No Loss | 77985514 | No Loss | 77985563 | No Loss | 77985604 | No Purchase |
| 77985473 | No Loss | 77985516 | No Loss | 77985564 | No Purchase | 77985605 | No Loss |
| 77985474 | No Loss | 77985517 | Duplicate Claim | 77985566 | No Loss | 77985606 | No Loss |
| 77985475 | No Purchase | 77985519 | No Purchase | 77985567 | No Loss | 77985607 | No Loss |
| 77985476 | No Purchase | 77985520 | No Loss | 77985568 | No Loss | 77985608 | No Loss |
| 77985477 | No Loss | 77985522 | No Loss | 77985569 | No Loss | 77985609 | No Purchase |
| 77985478 | No Purchase | 77985523 | No Loss | 77985570 | No Loss | 77985610 | No Purchase |
| 77985479 | No Purchase | 77985524 | No Loss | 77985571 | No Loss | 77985611 | No Purchase |
| 77985480 | No Loss | 77985525 | No Purchase | 77985572 | No Loss | 77985612 | No Purchase |
| 77985481 | No Purchase | 77985526 | No Loss | 77985573 | No Loss | 77985613 | No Loss |
| 77985482 | No Purchase | 77985530 | No Purchase | 77985574 | No Loss | 77985614 | No Loss |
| 77985483 | No Purchase | 77985531 | No Loss | 77985575 | No Loss | 77985615 | No Purchase |
| 77985484 | No Loss | 77985532 | No Loss | 77985576 | No Loss | 77985616 | No Loss |
| 77985485 | No Loss | 77985533 | No Loss | 77985577 | No Purchase | 77985617 | No Loss |
| 77985486 | No Loss | 77985534 | No Purchase | 77985578 | No Loss | 77985618 | No Loss |
| 77985487 | No Purchase | 77985536 | No Purchase | 77985580 | No Loss | 77985620 | No Purchase |
| 77985488 | No Loss | 77985537 | No Loss | 77985581 | No Loss | 77985621 | No Loss |
| 77985489 | No Purchase | 77985538 | No Loss | 77985582 | No Loss | 77985622 | No Loss |
| 77985492 | No Purchase | 77985540 | No Purchase | 77985583 | No Loss | 77985623 | No Purchase |
| 77985493 | No Purchase | 77985542 | No Loss | 77985584 | No Loss | 77985624 | No Loss |
| 77985494 | No Purchase | 77985543 | No Purchase | 77985585 | No Loss | 77985625 | No Loss |
| 77985495 | No Purchase | 77985545 | No Purchase | 77985586 | No Loss | 77985626 | No Purchase |
| 77985496 | No Purchase | 77985549 | No Loss | 77985587 | No Loss | 77985627 | No Loss |
| 77985497 | No Purchase | 77985550 | No Loss | 77985588 | No Loss | 77985628 | No Loss |
| 77985498 | No Loss | 77985551 | No Loss | 77985589 | No Loss | 77985629 | No Loss |
| 77985499 | No Loss | 77985552 | No Loss | 77985591 | No Loss | 77985630 | No Loss |
| 77985501 | No Loss | 77985553 | No Loss | 77985592 | No Loss | 77985632 | No Loss |
| 77985503 | No Purchase | 77985554 | No Loss | 77985593 | No Loss | 77985633 | No Loss |
| 77985504 | No Loss | 77985555 | No Purchase | 77985595 | No Loss | 77985634 | No Loss |
| 77985505 | No Purchase | 77985556 | No Loss | 77985596 | No Purchase | 77985636 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77985637 | No Loss | 77985679 | No Loss | 77985724 | No Loss | 77985763 | No Loss |
| 77985640 | No Loss | 77985680 | No Loss | 77985725 | No Loss | 77985764 | No Loss |
| 77985641 | No Purchase | 77985681 | No Loss | 77985726 | No Purchase | 77985765 | No Loss |
| 77985642 | No Loss | 77985683 | No Loss | 77985727 | No Purchase | 77985767 | No Purchase |
| 77985643 | No Purchase | 77985684 | No Loss | 77985728 | No Purchase | 77985768 | No Loss |
| 77985644 | No Loss | 77985685 | No Loss | 77985729 | No Purchase | 77985769 | No Loss |
| 77985645 | No Purchase | 77985686 | No Loss | 77985730 | No Loss | 77985770 | No Loss |
| 77985646 | No Loss | 77985687 | No Loss | 77985731 | No Loss | 77985771 | No Loss |
| 77985647 | No Loss | 77985688 | No Loss | 77985732 | No Loss | 77985772 | No Loss |
| 77985648 | No Loss | 77985689 | No Loss | 77985733 | No Loss | 77985773 | No Loss |
| 77985649 | No Loss | 77985691 | No Loss | 77985734 | No Loss | 77985774 | No Purchase |
| 77985650 | No Purchase | 77985692 | No Purchase | 77985735 | No Loss | 77985775 | No Purchase |
| 77985651 | No Loss | 77985693 | No Purchase | 77985736 | No Loss | 77985776 | No Loss |
| 77985652 | No Loss | 77985694 | No Purchase | 77985737 | No Loss | 77985777 | No Loss |
| 77985653 | No Loss | 77985695 | No Loss | 77985738 | No Purchase | 77985778 | No Loss |
| 77985654 | No Loss | 77985698 | No Loss | 77985739 | No Loss | 77985779 | No Loss |
| 77985655 | No Loss | 77985699 | No Loss | 77985740 | No Loss | 77985781 | No Purchase |
| 77985656 | No Loss | 77985701 | No Loss | 77985741 | No Loss | 77985782 | No Purchase |
| 77985657 | No Loss | 77985702 | No Loss | 77985742 | No Loss | 77985783 | No Loss |
| 77985658 | No Purchase | 77985704 | No Loss | 77985743 | No Loss | 77985784 | No Loss |
| 77985659 | No Purchase | 77985705 | No Loss | 77985744 | No Purchase | 77985787 | No Loss |
| 77985661 | No Loss | 77985707 | No Loss | 77985745 | No Purchase | 77985788 | No Loss |
| 77985662 | No Loss | 77985708 | No Loss | 77985746 | No Loss | 77985789 | No Loss |
| 77985663 | No Loss | 77985709 | No Loss | 77985747 | No Loss | 77985790 | No Loss |
| 77985664 | No Purchase | 77985711 | No Purchase | 77985748 | No Loss | 77985791 | No Loss |
| 77985665 | No Loss | 77985712 | No Loss | 77985749 | No Loss | 77985792 | No Loss |
| 77985666 | No Loss | 77985713 | No Purchase | 77985750 | No Purchase | 77985793 | No Loss |
| 77985667 | No Loss | 77985714 | No Loss | 77985751 | No Loss | 77985794 | No Purchase |
| 77985669 | No Loss | 77985715 | No Purchase | 77985752 | No Loss | 77985795 | No Loss |
| 77985670 | No Loss | 77985716 | No Purchase | 77985754 | No Purchase | 77985799 | No Loss |
| 77985671 | No Loss | 77985717 | No Loss | 77985755 | No Purchase | 77985800 | No Loss |
| 77985672 | No Loss | 77985718 | No Loss | 77985756 | No Loss | 77985801 | No Loss |
| 77985673 | No Loss | 77985719 | No Purchase | 77985757 | No Loss | 77985802 | No Loss |
| 77985674 | No Loss | 77985720 | No Purchase | 77985758 | No Loss | 77985804 | No Loss |
| 77985675 | No Loss | 77985722 | No Loss | 77985759 | No Loss | 77985805 | No Loss |
| 77985676 | No Loss | 77985723 | No Loss | 77985761 | No Loss | 77985806 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77985807 | No Loss | 77985849 | No Loss | 77985895 | No Purchase | 77985941 | No Loss |
| 77985809 | No Purchase | 77985851 | No Loss | 77985896 | No Loss | 77985942 | No Loss |
| 77985811 | No Purchase | 77985852 | No Loss | 77985898 | No Loss | 77985943 | No Loss |
| 77985812 | No Loss | 77985853 | No Loss | 77985899 | No Loss | 77985944 | No Loss |
| 77985813 | No Loss | 77985854 | No Loss | 77985900 | No Loss | 77985945 | No Loss |
| 77985814 | No Loss | 77985855 | No Loss | 77985901 | No Loss | 77985946 | No Purchase |
| 77985815 | No Purchase | 77985856 | No Loss | 77985902 | No Loss | 77985947 | No Purchase |
| 77985816 | No Loss | 77985858 | No Loss | 77985903 | No Loss | 77985948 | No Purchase |
| 77985817 | No Purchase | 77985859 | No Loss | 77985904 | No Loss | 77985949 | No Loss |
| 77985818 | No Loss | 77985861 | No Loss | 77985905 | No Loss | 77985950 | No Loss |
| 77985819 | No Loss | 77985862 | No Purchase | 77985906 | No Loss | 77985951 | No Purchase |
| 77985822 | No Loss | 77985863 | No Loss | 77985907 | No Loss | 77985952 | No Loss |
| 77985823 | No Purchase | 77985864 | No Loss | 77985908 | No Loss | 77985953 | No Purchase |
| 77985824 | No Loss | 77985867 | No Loss | 77985909 | No Loss | 77985954 | No Purchase |
| 77985825 | No Purchase | 77985868 | No Purchase | 77985910 | No Loss | 77985955 | No Loss |
| 77985826 | No Loss | 77985869 | No Loss | 77985911 | No Loss | 77985957 | No Purchase |
| 77985827 | No Purchase | 77985871 | No Loss | 77985912 | No Loss | 77985958 | No Purchase |
| 77985828 | No Loss | 77985872 | No Purchase | 77985914 | No Loss | 77985959 | No Purchase |
| 77985829 | No Purchase | 77985874 | No Purchase | 77985915 | No Loss | 77985960 | No Purchase |
| 77985830 | No Loss | 77985875 | No Loss | 77985917 | No Loss | 77985961 | No Loss |
| 77985831 | No Purchase | 77985877 | No Loss | 77985918 | No Loss | 77985962 | No Loss |
| 77985832 | No Purchase | 77985879 | No Loss | 77985919 | No Loss | 77985963 | No Loss |
| 77985833 | No Purchase | 77985880 | No Loss | 77985922 | No Loss | 77985966 | No Loss |
| 77985834 | No Loss | 77985881 | No Loss | 77985923 | No Loss | 77985967 | No Purchase |
| 77985835 | No Purchase | 77985882 | No Loss | 77985924 | No Purchase | 77985968 | No Loss |
| 77985837 | No Loss | 77985884 | No Loss | 77985925 | No Loss | 77985969 | No Loss |
| 77985838 | No Loss | 77985885 | No Loss | 77985927 | No Loss | 77985970 | No Purchase |
| 77985839 | No Loss | 77985886 | No Loss | 77985928 | No Loss | 77985971 | No Loss |
| 77985840 | No Purchase | 77985887 | No Loss | 77985929 | No Loss | 77985972 | No Loss |
| 77985841 | No Loss | 77985888 | No Purchase | 77985930 | No Loss | 77985973 | No Purchase |
| 77985842 | No Loss | 77985889 | No Loss | 77985932 | No Loss | 77985974 | No Loss |
| 77985844 | No Purchase | 77985890 | No Loss | 77985933 | No Loss | 77985975 | No Loss |
| 77985845 | No Purchase | 77985891 | No Purchase | 77985934 | No Purchase | 77985976 | No Purchase |
| 77985846 | No Purchase | 77985892 | No Purchase | 77985935 | No Loss | 77985977 | No Loss |
| 77985847 | No Loss | 77985893 | No Loss | 77985939 | No Loss | 77985978 | Duplicate Claim |
| 77985848 | No Purchase | 77985894 | No Loss | 77985940 | No Loss | 77985979 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77985980 | No Loss | 77986021 | No Loss | 77986066 | No Purchase | 77986105 | No Loss |
| 77985981 | No Loss | 77986022 | No Loss | 77986068 | No Purchase | 77986106 | No Loss |
| 77985982 | No Purchase | 77986023 | No Purchase | 77986069 | No Loss | 77986109 | No Loss |
| 77985983 | No Purchase | 77986024 | No Loss | 77986070 | No Purchase | 77986110 | No Purchase |
| 77985984 | No Purchase | 77986025 | No Loss | 77986071 | No Purchase | 77986111 | No Loss |
| 77985985 | No Loss | 77986026 | No Loss | 77986072 | No Purchase | 77986112 | No Purchase |
| 77985986 | No Loss | 77986027 | No Loss | 77986073 | No Purchase | 77986113 | No Purchase |
| 77985988 | No Purchase | 77986028 | No Purchase | 77986074 | No Loss | 77986114 | No Purchase |
| 77985989 | No Loss | 77986029 | No Loss | 77986075 | No Loss | 77986115 | No Loss |
| 77985990 | No Loss | 77986030 | No Loss | 77986076 | No Loss | 77986116 | No Loss |
| 77985991 | No Loss | 77986031 | No Loss | 77986077 | No Loss | 77986117 | No Loss |
| 77985992 | No Loss | 77986032 | No Loss | 77986078 | No Loss | 77986118 | No Loss |
| 77985993 | No Loss | 77986033 | No Loss | 77986079 | No Loss | 77986119 | No Purchase |
| 77985995 | No Loss | 77986036 | No Loss | 77986081 | No Loss | 77986120 | No Loss |
| 77985997 | No Loss | 77986037 | No Loss | 77986082 | No Loss | 77986121 | No Loss |
| 77985998 | No Loss | 77986038 | No Loss | 77986083 | No Loss | 77986122 | No Loss |
| 77985999 | No Loss | 77986039 | No Loss | 77986084 | No Loss | 77986123 | No Loss |
| 77986000 | No Loss | 77986041 | No Loss | 77986085 | No Loss | 77986124 | No Loss |
| 77986001 | No Loss | 77986043 | No Loss | 77986086 | No Loss | 77986125 | No Purchase |
| 77986002 | No Purchase | 77986044 | No Purchase | 77986087 | No Loss | 77986126 | No Loss |
| 77986003 | No Purchase | 77986046 | No Purchase | 77986088 | No Loss | 77986127 | No Loss |
| 77986004 | No Purchase | 77986048 | No Loss | 77986089 | No Loss | 77986128 | No Loss |
| 77986005 | No Purchase | 77986049 | No Loss | 77986090 | No Loss | 77986129 | No Purchase |
| 77986006 | No Loss | 77986051 | No Purchase | 77986091 | No Loss | 77986130 | No Loss |
| 77986007 | No Loss | 77986053 | No Loss | 77986092 | No Purchase | 77986132 | No Loss |
| 77986008 | No Purchase | 77986054 | No Purchase | 77986093 | No Purchase | 77986133 | No Loss |
| 77986010 | No Loss | 77986055 | No Purchase | 77986094 | No Loss | 77986134 | No Loss |
| 77986012 | No Purchase | 77986057 | No Purchase | 77986095 | No Loss | 77986135 | No Loss |
| 77986013 | No Loss | 77986058 | No Purchase | 77986096 | No Purchase | 77986136 | No Loss |
| 77986014 | No Loss | 77986059 | No Loss | 77986097 | No Loss | 77986138 | No Loss |
| 77986015 | No Loss | 77986060 | No Purchase | 77986098 | No Loss | 77986139 | No Loss |
| 77986016 | No Loss | 77986061 | No Purchase | 77986099 | No Loss | 77986140 | No Loss |
| 77986017 | No Loss | 77986062 | No Loss | 77986100 | No Loss | 77986142 | No Loss |
| 77986018 | No Loss | 77986063 | No Purchase | 77986102 | No Loss | 77986144 | No Loss |
| 77986019 | No Loss | 77986064 | No Loss | 77986103 | No Purchase | 77986145 | No Loss |
| 77986020 | No Loss | 77986065 | No Loss | 77986104 | No Purchase | 77986146 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77986148 | No Loss | 77986192 | No Loss | 77986237 | No Loss | 77986284 | No Loss |
| 77986149 | No Loss | 77986193 | No Loss | 77986238 | No Loss | 77986285 | No Purchase |
| 77986151 | No Loss | 77986194 | No Loss | 77986239 | No Loss | 77986286 | No Purchase |
| 77986152 | No Loss | 77986196 | No Loss | 77986240 | No Loss | 77986287 | No Purchase |
| 77986153 | No Loss | 77986197 | No Loss | 77986241 | No Purchase | 77986288 | No Loss |
| 77986154 | No Purchase | 77986198 | No Purchase | 77986243 | No Loss | 77986289 | No Purchase |
| 77986156 | No Loss | 77986199 | No Loss | 77986244 | No Loss | 77986290 | No Loss |
| 77986157 | No Loss | 77986200 | No Purchase | 77986245 | No Loss | 77986291 | No Purchase |
| 77986158 | No Purchase | 77986201 | No Loss | 77986246 | No Loss | 77986292 | No Purchase |
| 77986159 | No Loss | 77986202 | No Purchase | 77986247 | No Loss | 77986293 | No Purchase |
| 77986160 | No Loss | 77986203 | No Loss | 77986248 | No Loss | 77986294 | No Loss |
| 77986161 | No Loss | 77986204 | No Loss | 77986250 | No Loss | 77986295 | No Purchase |
| 77986163 | No Purchase | 77986206 | No Loss | 77986251 | No Loss | 77986296 | No Loss |
| 77986164 | No Loss | 77986207 | No Loss | 77986252 | No Loss | 77986298 | No Loss |
| 77986165 | No Loss | 77986208 | No Loss | 77986253 | No Loss | 77986299 | No Loss |
| 77986168 | No Purchase | 77986209 | No Purchase | 77986254 | No Loss | 77986300 | No Loss |
| 77986169 | No Loss | 77986210 | Duplicate Claim | 77986255 | No Loss | 77986301 | No Loss |
| 77986170 | No Purchase | 77986211 | No Loss | 77986256 | No Loss | 77986302 | No Purchase |
| 77986171 | No Purchase | 77986212 | No Purchase | 77986257 | No Purchase | 77986303 | No Purchase |
| 77986174 | No Loss | 77986213 | No Purchase | 77986258 | No Loss | 77986304 | No Purchase |
| 77986175 | No Loss | 77986214 | No Loss | 77986259 | No Loss | 77986305 | No Purchase |
| 77986176 | No Purchase | 77986215 | No Purchase | 77986263 | No Purchase | 77986306 | No Loss |
| 77986177 | No Loss | 77986216 | No Purchase | 77986265 | No Loss | 77986307 | No Loss |
| 77986178 | No Loss | 77986220 | No Purchase | 77986268 | No Loss | 77986308 | No Loss |
| 77986179 | No Purchase | 77986221 | No Loss | 77986269 | No Loss | 77986309 | No Loss |
| 77986180 | No Loss | 77986222 | No Loss | 77986270 | No Purchase | 77986310 | No Purchase |
| 77986181 | No Loss | 77986226 | No Loss | 77986271 | No Loss | 77986311 | No Loss |
| 77986182 | No Purchase | 77986227 | No Loss | 77986272 | No Purchase | 77986313 | No Loss |
| 77986183 | No Purchase | 77986228 | No Loss | 77986273 | No Loss | 77986314 | No Purchase |
| 77986184 | No Purchase | 77986229 | No Loss | 77986274 | No Loss | 77986315 | No Loss |
| 77986185 | No Purchase | 77986230 | No Loss | 77986275 | No Loss | 77986316 | No Loss |
| 77986186 | No Purchase | 77986231 | No Purchase | 77986278 | No Loss | 77986318 | No Loss |
| 77986187 | No Purchase | 77986232 | No Purchase | 77986279 | No Purchase | 77986319 | No Purchase |
| 77986189 | No Loss | 77986234 | No Loss | 77986280 | No Loss | 77986320 | No Loss |
| 77986190 | No Purchase | 77986235 | No Purchase | 77986281 | No Loss | 77986321 | No Loss |
| 77986191 | No Purchase | 77986236 | No Purchase | 77986282 | No Loss | 77986322 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77986324 | No Loss | 77986369 | No Loss | 77986410 | No Loss | 77986451 | No Purchase |
| 77986325 | No Loss | 77986370 | No Loss | 77986411 | No Purchase | 77986452 | No Purchase |
| 77986326 | No Purchase | 77986371 | No Loss | 77986412 | No Loss | 77986454 | No Loss |
| 77986327 | No Purchase | 77986372 | No Loss | 77986413 | No Purchase | 77986455 | No Loss |
| 77986328 | No Loss | 77986373 | No Loss | 77986414 | No Loss | 77986456 | No Purchase |
| 77986329 | No Loss | 77986374 | No Loss | 77986415 | No Purchase | 77986459 | No Loss |
| 77986330 | No Loss | 77986375 | No Loss | 77986416 | No Purchase | 77986460 | No Loss |
| 77986333 | No Loss | 77986376 | No Loss | 77986417 | No Purchase | 77986461 | No Loss |
| 77986335 | No Purchase | 77986377 | No Loss | 77986418 | No Purchase | 77986462 | No Loss |
| 77986336 | No Purchase | 77986379 | No Loss | 77986419 | No Loss | 77986463 | No Purchase |
| 77986338 | No Loss | 77986380 | No Loss | 77986420 | No Loss | 77986464 | No Loss |
| 77986340 | No Purchase | 77986381 | No Purchase | 77986421 | No Loss | 77986465 | No Purchase |
| 77986341 | No Loss | 77986382 | No Purchase | 77986422 | No Purchase | 77986466 | No Loss |
| 77986342 | No Loss | 77986383 | No Loss | 77986424 | No Loss | 77986467 | No Purchase |
| 77986344 | No Loss | 77986384 | No Loss | 77986425 | No Loss | 77986468 | No Loss |
| 77986345 | No Loss | 77986385 | No Loss | 77986426 | No Loss | 77986471 | No Loss |
| 77986346 | No Loss | 77986386 | No Loss | 77986427 | No Loss | 77986472 | No Loss |
| 77986347 | No Loss | 77986387 | No Purchase | 77986428 | No Purchase | 77986473 | No Purchase |
| 77986348 | No Loss | 77986389 | No Purchase | 77986431 | No Purchase | 77986474 | No Loss |
| 77986349 | No Purchase | 77986390 | No Loss | 77986432 | No Loss | 77986475 | No Loss |
| 77986350 | No Loss | 77986391 | No Loss | 77986433 | No Loss | 77986476 | No Loss |
| 77986351 | No Purchase | 77986392 | No Loss | 77986434 | No Loss | 77986477 | No Loss |
| 77986354 | No Loss | 77986393 | No Loss | 77986435 | No Loss | 77986478 | No Purchase |
| 77986355 | No Loss | 77986396 | No Loss | 77986436 | No Purchase | 77986479 | No Loss |
| 77986356 | No Purchase | 77986397 | No Loss | 77986438 | No Loss | 77986480 | No Loss |
| 77986357 | No Loss | 77986398 | No Loss | 77986439 | No Loss | 77986481 | No Loss |
| 77986358 | No Loss | 77986400 | No Loss | 77986440 | No Purchase | 77986482 | No Purchase |
| 77986359 | No Loss | 77986401 | No Loss | 77986441 | No Purchase | 77986483 | No Loss |
| 77986360 | No Loss | 77986402 | No Purchase | 77986442 | No Purchase | 77986484 | No Loss |
| 77986361 | No Purchase | 77986403 | No Purchase | 77986443 | No Purchase | 77986486 | No Loss |
| 77986362 | No Loss | 77986404 | No Purchase | 77986444 | No Loss | 77986488 | No Loss |
| 77986364 | No Loss | 77986405 | No Purchase | 77986445 | No Loss | 77986490 | No Loss |
| 77986365 | No Loss | 77986406 | No Loss | 77986446 | No Loss | 77986491 | No Loss |
| 77986366 | No Purchase | 77986407 | No Purchase | 77986447 | No Loss | 77986494 | No Loss |
| 77986367 | No Loss | 77986408 | No Purchase | 77986448 | No Loss | 77986495 | No Loss |
| 77986368 | No Loss | 77986409 | No Loss | 77986450 | No Loss | 77986497 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77986498 | No Purchase | 77986535 | No Loss | 77986579 | No Purchase | 77986619 | No Loss |
| 77986499 | No Loss | 77986536 | No Loss | 77986580 | No Loss | 77986621 | No Loss |
| 77986500 | No Loss | 77986539 | No Loss | 77986581 | No Loss | 77986622 | No Loss |
| 77986501 | No Loss | 77986540 | No Purchase | 77986583 | No Purchase | 77986624 | No Purchase |
| 77986502 | No Loss | 77986541 | No Loss | 77986584 | No Loss | 77986625 | No Loss |
| 77986503 | No Purchase | 77986542 | No Loss | 77986585 | No Loss | 77986626 | No Purchase |
| 77986504 | No Loss | 77986543 | No Loss | 77986586 | No Purchase | 77986628 | No Loss |
| 77986505 | No Purchase | 77986544 | No Loss | 77986587 | No Loss | 77986629 | No Loss |
| 77986506 | No Loss | 77986545 | No Loss | 77986588 | No Loss | 77986630 | No Loss |
| 77986507 | No Loss | 77986546 | No Loss | 77986589 | No Purchase | 77986631 | No Purchase |
| 77986508 | No Loss | 77986547 | No Purchase | 77986590 | No Loss | 77986632 | No Purchase |
| 77986509 | No Loss | 77986548 | No Loss | 77986591 | No Loss | 77986633 | No Purchase |
| 77986510 | No Loss | 77986549 | No Loss | 77986592 | No Loss | 77986634 | No Purchase |
| 77986511 | No Loss | 77986550 | No Loss | 77986593 | No Loss | 77986635 | No Loss |
| 77986512 | No Purchase | 77986551 | No Purchase | 77986594 | No Loss | 77986636 | No Loss |
| 77986513 | No Loss | 77986552 | No Loss | 77986595 | No Loss | 77986637 | No Loss |
| 77986514 | No Loss | 77986553 | No Loss | 77986596 | No Loss | 77986638 | No Loss |
| 77986515 | No Loss | 77986555 | No Loss | 77986597 | No Loss | 77986639 | No Purchase |
| 77986516 | No Purchase | 77986557 | No Loss | 77986598 | No Loss | 77986640 | No Loss |
| 77986517 | No Loss | 77986558 | No Loss | 77986599 | No Loss | 77986641 | No Loss |
| 77986518 | No Purchase | 77986560 | No Purchase | 77986600 | No Purchase | 77986642 | No Loss |
| 77986519 | No Purchase | 77986561 | No Purchase | 77986601 | No Loss | 77986643 | No Loss |
| 77986520 | No Purchase | 77986562 | No Loss | 77986602 | No Loss | 77986644 | No Loss |
| 77986521 | No Loss | 77986563 | No Purchase | 77986603 | No Loss | 77986645 | No Purchase |
| 77986522 | No Purchase | 77986565 | No Loss | 77986604 | No Loss | 77986646 | No Purchase |
| 77986523 | No Loss | 77986566 | No Loss | 77986606 | No Loss | 77986647 | No Purchase |
| 77986524 | No Loss | 77986567 | No Purchase | 77986607 | No Loss | 77986648 | No Loss |
| 77986525 | No Purchase | 77986568 | No Purchase | 77986608 | No Loss | 77986649 | No Purchase |
| 77986527 | No Purchase | 77986569 | No Loss | 77986609 | No Loss | 77986650 | No Loss |
| 77986528 | No Purchase | 77986570 | No Loss | 77986610 | No Loss | 77986652 | No Loss |
| 77986529 | No Purchase | 77986572 | No Loss | 77986612 | No Loss | 77986653 | No Loss |
| 77986530 | No Loss | 77986573 | No Purchase | 77986614 | No Loss | 77986654 | No Loss |
| 77986531 | No Purchase | 77986574 | No Loss | 77986615 | No Loss | 77986655 | No Loss |
| 77986532 | No Purchase | 77986575 | No Loss | 77986616 | No Loss | 77986656 | No Loss |
| 77986533 | No Loss | 77986577 | No Loss | 77986617 | No Loss | 77986657 | No Loss |
| 77986534 | No Purchase | 77986578 | No Purchase | 77986618 | No Loss | 77986660 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77986661 | No Purchase | 77986713 | No Loss | 77986761 | No Loss | 77986806 | No Loss |
| 77986662 | No Purchase | 77986714 | No Loss | 77986762 | No Loss | 77986807 | No Loss |
| 77986666 | No Loss | 77986717 | No Loss | 77986763 | No Loss | 77986808 | No Loss |
| 77986668 | No Loss | 77986718 | No Loss | 77986764 | No Loss | 77986809 | No Loss |
| 77986669 | No Loss | 77986719 | No Loss | 77986765 | No Purchase | 77986810 | No Loss |
| 77986671 | No Loss | 77986720 | No Loss | 77986767 | No Loss | 77986811 | No Loss |
| 77986672 | No Purchase | 77986721 | No Purchase | 77986768 | No Loss | 77986812 | No Loss |
| 77986674 | No Loss | 77986724 | No Loss | 77986769 | No Loss | 77986813 | No Loss |
| 77986676 | No Loss | 77986725 | No Loss | 77986770 | No Loss | 77986814 | No Loss |
| 77986677 | No Loss | 77986726 | No Loss | 77986771 | No Purchase | 77986816 | No Loss |
| 77986680 | No Purchase | 77986729 | No Loss | 77986772 | No Purchase | 77986817 | No Loss |
| 77986681 | No Loss | 77986730 | No Loss | 77986773 | No Loss | 77986818 | No Loss |
| 77986682 | No Purchase | 77986731 | No Loss | 77986774 | No Loss | 77986821 | No Loss |
| 77986683 | No Loss | 77986732 | No Purchase | 77986775 | No Loss | 77986822 | No Purchase |
| 77986684 | No Loss | 77986733 | No Purchase | 77986776 | No Purchase | 77986823 | No Purchase |
| 77986685 | No Loss | 77986734 | No Loss | 77986777 | No Purchase | 77986824 | No Loss |
| 77986688 | No Purchase | 77986735 | No Loss | 77986778 | No Loss | 77986825 | No Loss |
| 77986692 | No Purchase | 77986740 | No Loss | 77986782 | No Loss | 77986826 | No Loss |
| 77986693 | No Loss | 77986741 | No Purchase | 77986783 | No Purchase | 77986827 | No Loss |
| 77986694 | No Loss | 77986742 | No Loss | 77986784 | No Purchase | 77986829 | No Loss |
| 77986695 | No Loss | 77986743 | No Loss | 77986785 | No Purchase | 77986830 | No Loss |
| 77986696 | No Loss | 77986744 | No Loss | 77986786 | No Purchase | 77986831 | No Loss |
| 77986697 | No Loss | 77986745 | No Loss | 77986787 | No Purchase | 77986832 | No Loss |
| 77986698 | No Loss | 77986746 | No Purchase | 77986788 | No Loss | 77986833 | No Loss |
| 77986699 | No Loss | 77986747 | No Purchase | 77986789 | No Loss | 77986834 | No Loss |
| 77986700 | No Loss | 77986748 | No Loss | 77986791 | No Loss | 77986839 | No Loss |
| 77986701 | No Loss | 77986749 | No Purchase | 77986792 | No Loss | 77986840 | No Purchase |
| 77986703 | No Purchase | 77986750 | No Purchase | 77986793 | No Loss | 77986841 | No Loss |
| 77986704 | No Loss | 77986752 | No Loss | 77986794 | No Loss | 77986842 | No Loss |
| 77986706 | No Loss | 77986753 | No Loss | 77986796 | No Purchase | 77986844 | No Loss |
| 77986707 | No Loss | 77986754 | No Purchase | 77986798 | No Loss | 77986845 | No Loss |
| 77986708 | No Loss | 77986755 | No Purchase | 77986799 | No Loss | 77986847 | No Loss |
| 77986709 | No Loss | 77986756 | No Purchase | 77986800 | No Loss | 77986848 | No Loss |
| 77986710 | No Loss | 77986758 | No Purchase | 77986801 | No Loss | 77986849 | No Purchase |
| 77986711 | No Loss | 77986759 | No Purchase | 77986804 | No Purchase | 77986850 | No Loss |
| 77986712 | No Loss | 77986760 | No Loss | 77986805 | No Purchase | 77986851 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77986855 | No Loss | 77986895 | No Purchase | 77986943 | No Loss | 77986987 | No Loss |
| 77986856 | No Loss | 77986896 | No Purchase | 77986944 | No Loss | 77986988 | No Loss |
| 77986857 | No Loss | 77986897 | No Purchase | 77986946 | No Purchase | 77986989 | No Loss |
| 77986859 | No Purchase | 77986898 | No Loss | 77986947 | No Loss | 77986990 | No Loss |
| 77986860 | No Loss | 77986899 | No Purchase | 77986949 | No Loss | 77986991 | No Loss |
| 77986861 | No Purchase | 77986900 | No Loss | 77986950 | No Loss | 77986992 | No Loss |
| 77986862 | No Purchase | 77986902 | No Purchase | 77986951 | No Purchase | 77986993 | No Loss |
| 77986863 | No Purchase | 77986903 | No Loss | 77986952 | No Loss | 77986994 | No Loss |
| 77986864 | No Loss | 77986904 | No Purchase | 77986953 | No Purchase | 77986995 | No Loss |
| 77986865 | No Purchase | 77986905 | No Loss | 77986955 | No Loss | 77986997 | No Loss |
| 77986866 | No Purchase | 77986906 | No Loss | 77986956 | No Loss | 77986998 | No Purchase |
| 77986867 | No Loss | 77986909 | No Loss | 77986957 | No Loss | 77986999 | No Purchase |
| 77986868 | No Loss | 77986910 | No Loss | 77986958 | No Loss | 77987000 | No Loss |
| 77986869 | No Loss | 77986911 | No Loss | 77986959 | No Loss | 77987002 | No Loss |
| 77986870 | No Loss | 77986912 | No Loss | 77986961 | No Loss | 77987003 | No Loss |
| 77986871 | No Loss | 77986913 | No Purchase | 77986962 | No Loss | 77987005 | No Loss |
| 77986872 | No Purchase | 77986914 | No Purchase | 77986964 | No Loss | 77987006 | No Loss |
| 77986873 | No Purchase | 77986917 | No Loss | 77986966 | No Loss | 77987007 | No Loss |
| 77986875 | No Purchase | 77986918 | No Loss | 77986967 | No Loss | 77987008 | No Purchase |
| 77986876 | No Loss | 77986919 | No Purchase | 77986968 | No Loss | 77987009 | No Loss |
| 77986877 | No Loss | 77986921 | No Loss | 77986969 | No Loss | 77987011 | No Loss |
| 77986878 | No Loss | 77986922 | No Loss | 77986970 | No Loss | 77987012 | No Loss |
| 77986880 | No Loss | 77986923 | No Loss | 77986971 | No Purchase | 77987013 | No Loss |
| 77986881 | No Loss | 77986926 | No Purchase | 77986972 | No Purchase | 77987016 | No Loss |
| 77986882 | No Loss | 77986927 | No Loss | 77986973 | No Purchase | 77987017 | No Loss |
| 77986883 | No Loss | 77986928 | No Loss | 77986974 | No Purchase | 77987018 | No Loss |
| 77986884 | No Loss | 77986929 | No Loss | 77986976 | No Purchase | 77987019 | No Purchase |
| 77986885 | No Purchase | 77986930 | No Loss | 77986978 | No Purchase | 77987020 | No Loss |
| 77986886 | No Loss | 77986934 | No Loss | 77986979 | No Loss | 77987021 | No Loss |
| 77986888 | No Loss | 77986935 | No Loss | 77986980 | No Purchase | 77987022 | No Loss |
| 77986889 | No Loss | 77986936 | No Purchase | 77986981 | No Loss | 77987023 | No Loss |
| 77986890 | No Loss | 77986937 | No Loss | 77986982 | No Loss | 77987026 | No Loss |
| 77986891 | No Loss | 77986938 | No Loss | 77986983 | No Purchase | 77987027 | No Loss |
| 77986892 | No Loss | 77986939 | No Loss | 77986984 | No Purchase | 77987028 | No Purchase |
| 77986893 | No Loss | 77986941 | No Loss | 77986985 | No Purchase | 77987029 | No Loss |
| 77986894 | No Loss | 77986942 | No Loss | 77986986 | No Purchase | 77987030 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77987031 | No Purchase | 77987073 | No Purchase | 77987114 | No Loss | 77987158 | No Loss |
| 77987032 | No Purchase | 77987074 | No Purchase | 77987116 | No Loss | 77987159 | No Purchase |
| 77987033 | No Loss | 77987075 | No Loss | 77987117 | No Loss | 77987161 | No Loss |
| 77987034 | No Loss | 77987076 | No Loss | 77987118 | No Loss | 77987163 | No Loss |
| 77987035 | No Loss | 77987077 | No Purchase | 77987120 | No Purchase | 77987164 | No Loss |
| 77987036 | No Purchase | 77987078 | No Loss | 77987121 | No Loss | 77987165 | No Loss |
| 77987038 | No Purchase | 77987079 | No Purchase | 77987124 | No Loss | 77987166 | No Loss |
| 77987039 | No Loss | 77987080 | No Purchase | 77987125 | No Loss | 77987167 | No Loss |
| 77987040 | No Loss | 77987081 | No Loss | 77987126 | No Loss | 77987168 | No Purchase |
| 77987041 | No Loss | 77987084 | No Loss | 77987127 | No Loss | 77987169 | No Loss |
| 77987043 | No Loss | 77987085 | No Purchase | 77987128 | No Loss | 77987170 | No Purchase |
| 77987044 | No Loss | 77987086 | No Purchase | 77987130 | No Loss | 77987172 | No Loss |
| 77987046 | No Loss | 77987087 | No Purchase | 77987131 | No Purchase | 77987173 | No Purchase |
| 77987047 | No Loss | 77987088 | No Loss | 77987132 | No Purchase | 77987174 | No Loss |
| 77987048 | No Loss | 77987089 | No Purchase | 77987133 | No Loss | 77987175 | No Loss |
| 77987049 | No Loss | 77987090 | No Purchase | 77987135 | No Purchase | 77987178 | No Loss |
| 77987050 | No Loss | 77987091 | No Loss | 77987136 | No Loss | 77987179 | No Loss |
| 77987051 | No Loss | 77987092 | No Loss | 77987137 | No Purchase | 77987180 | No Loss |
| 77987052 | No Loss | 77987093 | No Purchase | 77987138 | Duplicate Claim | 77987181 | No Loss |
| 77987053 | No Loss | 77987094 | No Purchase | 77987139 | No Purchase | 77987182 | No Purchase |
| 77987054 | No Loss | 77987095 | No Loss | 77987140 | No Purchase | 77987183 | No Loss |
| 77987055 | No Loss | 77987096 | No Purchase | 77987142 | No Purchase | 77987184 | No Purchase |
| 77987056 | No Loss | 77987098 | No Purchase | 77987143 | No Purchase | 77987185 | No Loss |
| 77987057 | No Loss | 77987099 | No Loss | 77987144 | No Purchase | 77987186 | No Loss |
| 77987058 | No Loss | 77987100 | No Purchase | 77987145 | No Loss | 77987187 | No Loss |
| 77987059 | No Loss | 77987101 | No Purchase | 77987146 | No Loss | 77987188 | No Loss |
| 77987060 | No Loss | 77987102 | No Purchase | 77987147 | No Loss | 77987189 | No Loss |
| 77987062 | No Loss | 77987103 | No Purchase | 77987148 | No Loss | 77987191 | No Purchase |
| 77987064 | No Loss | 77987104 | No Purchase | 77987149 | No Purchase | 77987192 | No Loss |
| 77987065 | No Loss | 77987105 | No Purchase | 77987150 | No Purchase | 77987193 | No Loss |
| 77987066 | No Loss | 77987108 | No Loss | 77987151 | No Loss | 77987194 | No Loss |
| 77987067 | No Loss | 77987109 | No Loss | 77987152 | No Loss | 77987196 | No Purchase |
| 77987069 | No Loss | 77987110 | No Purchase | 77987154 | No Purchase | 77987198 | No Loss |
| 77987070 | No Loss | 77987111 | No Purchase | 77987155 | No Purchase | 77987199 | No Loss |
| 77987071 | No Loss | 77987112 | No Loss | 77987156 | No Loss | 77987200 | No Loss |
| 77987072 | No Loss | 77987113 | No Loss | 77987157 | No Loss | 77987201 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77987202 | No Loss | 77987242 | No Loss | 77987288 | No Loss | 77987425 | No Loss |
| 77987203 | No Loss | 77987244 | No Loss | 77987289 | No Loss | 77987426 | No Loss |
| 77987204 | No Purchase | 77987245 | No Purchase | 77987290 | No Loss | 77987427 | No Purchase |
| 77987205 | No Purchase | 77987246 | No Purchase | 77987291 | No Loss | 77987428 | No Loss |
| 77987206 | No Loss | 77987248 | No Purchase | 77987293 | No Loss | 77987429 | No Loss |
| 77987207 | No Purchase | 77987249 | No Loss | 77987294 | No Loss | 77987430 | No Loss |
| 77987208 | No Loss | 77987251 | No Purchase | 77987295 | No Loss | 77987431 | No Loss |
| 77987209 | No Purchase | 77987252 | No Loss | 77987296 | No Loss | 77987432 | No Loss |
| 77987210 | No Purchase | 77987253 | No Purchase | 77987297 | No Loss | 77987433 | No Loss |
| 77987211 | No Loss | 77987254 | No Loss | 77987298 | No Loss | 77987435 | No Loss |
| 77987212 | No Loss | 77987255 | No Loss | 77987299 | No Loss | 77987438 | No Loss |
| 77987213 | No Loss | 77987256 | No Loss | 77987300 | No Loss | 77987443 | No Loss |
| 77987214 | No Loss | 77987258 | No Loss | 77987301 | No Loss | 77987444 | No Loss |
| 77987215 | No Loss | 77987259 | No Loss | 77987303 | No Loss | 77987453 | No Loss |
| 77987216 | No Purchase | 77987262 | No Loss | 77987304 | No Loss | 77987454 | No Loss |
| 77987218 | No Purchase | 77987263 | No Purchase | 77987305 | No Loss | 77987455 | No Loss |
| 77987219 | No Purchase | 77987266 | No Loss | 77987306 | No Loss | 77987456 | No Loss |
| 77987221 | No Purchase | 77987267 | No Loss | 77987307 | No Loss | 77987457 | No Loss |
| 77987222 | No Purchase | 77987268 | No Loss | 77987308 | No Loss | 77987458 | No Loss |
| 77987223 | No Loss | 77987269 | No Purchase | 77987309 | No Loss | 77987459 | No Purchase |
| 77987224 | No Purchase | 77987270 | No Loss | 77987310 | No Loss | 77987460 | No Loss |
| 77987225 | No Loss | 77987271 | No Loss | 77987400 | No Loss | 77987461 | No Purchase |
| 77987227 | No Loss | 77987272 | No Loss | 77987401 | No Loss | 77987462 | No Loss |
| 77987228 | No Purchase | 77987273 | No Loss | 77987402 | No Loss | 77987464 | No Loss |
| 77987229 | No Loss | 77987274 | No Loss | 77987405 | No Loss | 77987465 | No Purchase |
| 77987230 | No Loss | 77987275 | No Purchase | 77987406 | No Loss | 77987466 | No Loss |
| 77987231 | No Loss | 77987276 | No Loss | 77987407 | No Loss | 77987467 | No Loss |
| 77987232 | No Loss | 77987277 | No Loss | 77987408 | No Loss | 77987468 | No Loss |
| 77987233 | No Purchase | 77987278 | No Loss | 77987411 | No Loss | 77987469 | No Purchase |
| 77987234 | No Loss | 77987279 | No Loss | 77987413 | No Purchase | 77987470 | No Loss |
| 77987236 | No Purchase | 77987280 | No Loss | 77987414 | No Purchase | 77987471 | No Loss |
| 77987237 | No Loss | 77987282 | No Loss | 77987416 | No Loss | 77987473 | No Purchase |
| 77987238 | No Loss | 77987283 | No Loss | 77987419 | No Loss | 77987475 | No Loss |
| 77987239 | No Loss | 77987285 | No Loss | 77987422 | No Loss | 77987478 | No Loss |
| 77987240 | No Loss | 77987286 | No Loss | 77987423 | No Loss | 77987479 | No Loss |
| 77987241 | No Purchase | 77987287 | No Loss | 77987424 | No Loss | 77987481 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77987482 | No Loss | 77987531 | No Purchase | 77987582 | No Loss | 77987626 | No Purchase |
| 77987483 | No Loss | 77987532 | No Purchase | 77987583 | No Loss | 77987627 | No Purchase |
| 77987485 | No Loss | 77987533 | No Purchase | 77987584 | No Purchase | 77987628 | No Purchase |
| 77987486 | No Loss | 77987534 | No Purchase | 77987585 | No Purchase | 77987629 | No Loss |
| 77987488 | No Loss | 77987536 | No Loss | 77987586 | No Loss | 77987633 | No Loss |
| 77987489 | No Loss | 77987539 | No Loss | 77987587 | No Loss | 77987634 | No Loss |
| 77987490 | No Purchase | 77987540 | No Loss | 77987588 | No Loss | 77987636 | No Loss |
| 77987491 | No Loss | 77987542 | No Purchase | 77987589 | No Loss | 77987638 | No Loss |
| 77987493 | No Loss | 77987543 | No Loss | 77987590 | No Loss | 77987733 | No Loss |
| 77987494 | No Loss | 77987545 | No Loss | 77987592 | No Loss | 77987734 | No Loss |
| 77987495 | No Purchase | 77987548 | No Purchase | 77987593 | No Loss | 77987738 | No Loss |
| 77987496 | No Purchase | 77987550 | No Loss | 77987594 | No Loss | 77987739 | No Loss |
| 77987497 | No Purchase | 77987552 | No Loss | 77987595 | No Loss | 77987740 | No Loss |
| 77987498 | No Purchase | 77987553 | No Loss | 77987598 | No Loss | 77987742 | No Loss |
| 77987499 | No Purchase | 77987554 | No Loss | 77987599 | No Loss | 77987752 | No Loss |
| 77987501 | No Purchase | 77987555 | No Loss | 77987600 | No Loss | 77987754 | No Loss |
| 77987502 | No Purchase | 77987556 | No Loss | 77987601 | No Loss | 77987755 | No Loss |
| 77987503 | No Purchase | 77987557 | No Loss | 77987602 | No Loss | 77987756 | No Loss |
| 77987504 | No Loss | 77987560 | No Loss | 77987603 | No Loss | 77987757 | No Purchase |
| 77987505 | No Purchase | 77987561 | No Loss | 77987604 | No Purchase | 77987758 | No Purchase |
| 77987506 | No Loss | 77987562 | No Loss | 77987605 | No Loss | 77987759 | No Purchase |
| 77987507 | No Loss | 77987564 | No Loss | 77987606 | No Loss | 77987760 | No Loss |
| 77987508 | No Loss | 77987565 | No Purchase | 77987607 | No Loss | 77987761 | No Purchase |
| 77987509 | No Purchase | 77987566 | No Loss | 77987608 | No Loss | 77987765 | No Loss |
| 77987515 | No Purchase | 77987567 | No Loss | 77987609 | No Loss | 77987769 | No Loss |
| 77987516 | No Purchase | 77987568 | No Loss | 77987611 | No Loss | 77987770 | No Loss |
| 77987517 | No Purchase | 77987569 | No Loss | 77987612 | No Loss | 77987771 | No Loss |
| 77987518 | No Loss | 77987570 | No Loss | 77987613 | No Loss | 77987772 | No Loss |
| 77987519 | No Purchase | 77987572 | No Loss | 77987616 | No Loss | 77987774 | No Loss |
| 77987521 | No Purchase | 77987573 | No Loss | 77987617 | No Loss | 77987775 | No Loss |
| 77987522 | No Purchase | 77987574 | No Loss | 77987618 | No Loss | 77987776 | No Loss |
| 77987524 | No Loss | 77987575 | No Loss | 77987619 | No Loss | 77987778 | No Loss |
| 77987525 | No Purchase | 77987576 | No Loss | 77987620 | No Purchase | 77987780 | No Loss |
| 77987527 | No Purchase | 77987578 | No Loss | 77987621 | No Loss | 77987781 | No Loss |
| 77987529 | No Purchase | 77987579 | No Purchase | 77987623 | No Loss | 77987782 | No Loss |
| 77987530 | No Purchase | 77987580 | No Loss | 77987625 | No Loss | 77987783 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77987787 | No Loss | 77990445 | No Purchase | 77990484 | No Loss | 77990521 | No Loss |
| 77987788 | No Loss | 77990446 | No Purchase | 77990485 | No Loss | 77990522 | No Loss |
| 77987789 | No Loss | 77990447 | No Purchase | 77990486 | No Loss | 77990523 | No Loss |
| 77987790 | No Loss | 77990448 | No Purchase | 77990487 | No Loss | 77990524 | No Loss |
| 77987793 | No Loss | 77990449 | No Purchase | 77990488 | No Loss | 77990525 | No Loss |
| 77987794 | No Loss | 77990450 | No Purchase | 77990489 | No Loss | 77990526 | No Loss |
| 77987796 | No Loss | 77990451 | No Purchase | 77990490 | No Loss | 77990527 | No Loss |
| 77987797 | No Loss | 77990452 | No Loss | 77990491 | No Loss | 77990528 | No Loss |
| 77987800 | No Loss | 77990453 | No Loss | 77990492 | No Loss | 77990529 | No Loss |
| 77987801 | No Loss | 77990454 | No Loss | 77990493 | No Loss | 77990530 | No Loss |
| 77987802 | No Loss | 77990455 | No Purchase | 77990494 | No Loss | 77990531 | No Loss |
| 77987805 | No Loss | 77990456 | No Loss | 77990495 | No Loss | 77990532 | No Loss |
| 77987809 | No Loss | 77990457 | No Loss | 77990496 | No Loss | 77990533 | No Loss |
| 77987810 | No Loss | 77990458 | No Purchase | 77990497 | No Loss | 77990534 | No Loss |
| 77987812 | No Loss | 77990459 | No Purchase | 77990498 | No Loss | 77990535 | No Loss |
| 77987813 | No Loss | 77990460 | No Purchase | 77990499 | No Loss | 77990536 | No Loss |
| 77987814 | No Loss | 77990461 | No Purchase | 77990500 | No Loss | 77990537 | No Loss |
| 77987815 | No Loss | 77990462 | No Purchase | 77990501 | No Loss | 77990538 | No Loss |
| 77987819 | No Loss | 77990463 | No Purchase | 77990503 | No Loss | 77990539 | No Loss |
| 77987820 | No Loss | 77990464 | No Purchase | 77990504 | No Loss | 77990540 | No Loss |
| 77987821 | No Loss | 77990465 | No Purchase | 77990505 | No Loss | 77990542 | No Loss |
| 77987822 | No Loss | 77990466 | No Purchase | 77990506 | No Loss | 77990543 | No Loss |
| 77987823 | No Loss | 77990467 | No Purchase | 77990507 | No Loss | 77990544 | No Loss |
| 77987824 | No Loss | 77990468 | No Purchase | 77990508 | No Loss | 77990545 | No Loss |
| 77987825 | No Loss | 77990470 | No Purchase | 77990509 | No Loss | 77990546 | No Loss |
| 77987830 | No Loss | 77990471 | No Purchase | 77990510 | No Loss | 77990547 | No Purchase |
| 77987831 | No Loss | 77990472 | No Purchase | 77990511 | No Loss | 77990548 | No Purchase |
| 77987833 | No Loss | 77990473 | No Purchase | 77990512 | No Loss | 77990549 | No Purchase |
| 77987834 | No Loss | 77990474 | No Loss | 77990513 | No Loss | 77990550 | No Loss |
| 77987835 | No Loss | 77990475 | No Purchase | 77990514 | No Loss | 77990551 | No Loss |
| 77987836 | No Loss | 77990476 | No Purchase | 77990515 | No Loss | 77990553 | No Loss |
| 77987837 | No Loss | 77990477 | No Purchase | 77990516 | No Loss | 77990554 | No Loss |
| 77990435 | No Loss | 77990478 | No Purchase | 77990517 | No Loss | 77990555 | No Loss |
| 77990436 | No Loss | 77990479 | No Loss | 77990518 | No Loss | 77990556 | No Loss |
| 77990440 | No Loss | 77990480 | No Purchase | 77990519 | No Loss | 77990557 | No Loss |
| 77990444 | No Purchase | 77990481 | No Purchase | 77990520 | No Loss | 77990558 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77990559 | No Loss | 77990597 | No Loss | 77990634 | No Loss | 77990670 | No Loss |
| 77990560 | No Loss | 77990598 | No Loss | 77990635 | No Loss | 77990671 | No Loss |
| 77990561 | No Loss | 77990599 | No Loss | 77990636 | No Loss | 77990672 | No Loss |
| 77990562 | No Loss | 77990600 | No Loss | 77990637 | No Loss | 77990673 | No Loss |
| 77990563 | No Purchase | 77990601 | No Loss | 77990638 | No Loss | 77990674 | No Loss |
| 77990564 | No Loss | 77990602 | No Loss | 77990639 | No Loss | 77990675 | No Loss |
| 77990565 | No Loss | 77990603 | No Loss | 77990640 | No Loss | 77990676 | No Loss |
| 77990566 | No Loss | 77990604 | No Loss | 77990641 | No Loss | 77990677 | No Loss |
| 77990567 | No Loss | 77990605 | No Loss | 77990642 | No Loss | 77990678 | No Loss |
| 77990568 | No Loss | 77990606 | No Loss | 77990643 | No Loss | 77990679 | No Loss |
| 77990570 | No Loss | 77990607 | No Loss | 77990644 | No Loss | 77990680 | No Loss |
| 77990571 | No Loss | 77990608 | No Loss | 77990645 | No Loss | 77990681 | No Loss |
| 77990572 | No Loss | 77990609 | No Loss | 77990646 | No Loss | 77990682 | No Loss |
| 77990574 | No Loss | 77990610 | No Loss | 77990647 | No Loss | 77990683 | No Loss |
| 77990575 | No Loss | 77990611 | No Loss | 77990648 | No Loss | 77990684 | No Loss |
| 77990576 | No Loss | 77990612 | No Loss | 77990649 | No Loss | 77990685 | No Loss |
| 77990577 | No Loss | 77990613 | No Loss | 77990650 | No Loss | 77990686 | No Loss |
| 77990578 | No Loss | 77990614 | No Loss | 77990651 | No Loss | 77990687 | No Loss |
| 77990579 | No Loss | 77990615 | No Loss | 77990652 | No Loss | 77990688 | No Loss |
| 77990580 | No Loss | 77990616 | No Loss | 77990653 | No Loss | 77990689 | No Loss |
| 77990581 | No Loss | 77990617 | No Loss | 77990654 | No Loss | 77990690 | No Loss |
| 77990582 | No Loss | 77990618 | No Loss | 77990655 | No Loss | 77990691 | No Loss |
| 77990583 | No Loss | 77990619 | No Loss | 77990656 | No Loss | 77990692 | No Loss |
| 77990584 | No Loss | 77990620 | No Loss | 77990657 | No Loss | 77990693 | No Loss |
| 77990585 | No Loss | 77990621 | No Loss | 77990658 | No Loss | 77990694 | No Loss |
| 77990586 | No Loss | 77990622 | No Loss | 77990659 | No Loss | 77990695 | No Loss |
| 77990587 | No Loss | 77990623 | No Loss | 77990660 | No Purchase | 77990696 | No Loss |
| 77990588 | No Loss | 77990624 | No Loss | 77990661 | No Loss | 77990697 | No Loss |
| 77990589 | No Loss | 77990625 | No Loss | 77990662 | No Purchase | 77990698 | No Loss |
| 77990590 | No Loss | 77990626 | No Loss | 77990663 | No Loss | 77990699 | No Loss |
| 77990591 | No Loss | 77990627 | No Loss | 77990664 | No Loss | 77990700 | No Loss |
| 77990592 | No Loss | 77990628 | No Loss | 77990665 | No Loss | 77990701 | No Loss |
| 77990593 | No Loss | 77990629 | No Loss | 77990666 | No Loss | 77990702 | No Loss |
| 77990594 | No Loss | 77990630 | No Loss | 77990667 | No Loss | 77990703 | No Loss |
| 77990595 | No Loss | 77990631 | No Loss | 77990668 | No Loss | 77990704 | No Loss |
| 77990596 | No Loss | 77990632 | No Loss | 77990669 | No Loss | 77990705 | No Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77990706 | No Loss | 77990747 | No Loss | 77990783 | No Loss | 77990821 | No Loss |
| 77990707 | No Loss | 77990748 | No Loss | 77990784 | No Loss | 77990822 | No Loss |
| 77990708 | No Loss | 77990749 | No Loss | 77990785 | No Loss | 77990823 | No Loss |
| 77990709 | No Loss | 77990750 | No Loss | 77990786 | No Loss | 77990824 | No Loss |
| 77990710 | No Loss | 77990751 | No Loss | 77990787 | No Loss | 77990825 | No Loss |
| 77990711 | No Loss | 77990752 | No Loss | 77990788 | No Loss | 77990826 | No Loss |
| 77990712 | No Loss | 77990753 | No Loss | 77990789 | No Loss | 77990827 | No Loss |
| 77990713 | No Loss | 77990754 | No Loss | 77990790 | No Loss | 77990828 | No Loss |
| 77990714 | No Loss | 77990755 | No Loss | 77990791 | No Loss | 77990829 | No Loss |
| 77990715 | No Loss | 77990756 | No Loss | 77990792 | No Loss | 77990830 | No Loss |
| 77990716 | No Loss | 77990757 | No Loss | 77990793 | No Loss | 77990831 | No Loss |
| 77990717 | No Loss | 77990758 | No Loss | 77990794 | No Loss | 77990832 | No Loss |
| 77990719 | No Loss | 77990759 | No Loss | 77990795 | No Loss | 77990833 | No Loss |
| 77990720 | No Loss | 77990760 | No Loss | 77990796 | No Loss | 77990834 | No Loss |
| 77990721 | No Loss | 77990761 | No Loss | 77990797 | No Loss | 77990835 | No Loss |
| 77990722 | No Loss | 77990762 | No Loss | 77990798 | No Loss | 77990836 | No Loss |
| 77990723 | No Loss | 77990763 | No Loss | 77990799 | No Loss | 77990837 | No Loss |
| 77990724 | No Loss | 77990764 | No Loss | 77990800 | No Loss | 77990838 | No Loss |
| 77990725 | No Loss | 77990765 | No Loss | 77990801 | No Loss | 77990839 | No Loss |
| 77990726 | No Loss | 77990766 | No Loss | 77990802 | No Loss | 77990840 | No Loss |
| 77990727 | No Loss | 77990767 | No Loss | 77990803 | No Loss | 77990841 | No Loss |
| 77990728 | No Loss | 77990768 | No Loss | 77990804 | No Loss | 77990842 | No Loss |
| 77990730 | No Loss | 77990769 | No Loss | 77990805 | No Loss | 77990843 | No Loss |
| 77990734 | No Loss | 77990770 | No Loss | 77990806 | No Loss | 77990844 | No Loss |
| 77990735 | No Loss | 77990771 | No Loss | 77990807 | No Loss | 77990845 | No Loss |
| 77990736 | No Loss | 77990772 | No Loss | 77990808 | No Loss | 77990847 | No Loss |
| 77990737 | No Loss | 77990773 | No Loss | 77990809 | No Loss | 77990848 | No Loss |
| 77990738 | No Loss | 77990774 | No Loss | 77990810 | No Loss | 77990849 | No Loss |
| 77990739 | No Loss | 77990775 | No Loss | 77990811 | No Loss | 77990850 | No Loss |
| 77990740 | No Loss | 77990776 | No Loss | 77990812 | No Loss | 77990851 | No Loss |
| 77990741 | No Loss | 77990777 | No Loss | 77990813 | No Loss | 77990852 | No Loss |
| 77990742 | No Loss | 77990778 | No Loss | 77990814 | No Loss | 77990853 | No Loss |
| 77990743 | No Loss | 77990779 | No Loss | 77990815 | No Loss | 77990854 | No Loss |
| 77990744 | No Loss | 77990780 | No Loss | 77990818 | No Purchase | 77990855 | No Loss |
| 77990745 | No Loss | 77990781 | No Loss | 77990819 | No Loss | 77990856 | No Loss |
| 77990746 | No Loss | 77990782 | No Loss | 77990820 | No Loss | 77990857 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77990858 | No Loss | 77990897 | No Loss | 77990934 | No Loss | 77990970 | No Loss |
| 77990859 | No Loss | 77990898 | No Loss | 77990935 | No Loss | 77990971 | No Loss |
| 77990860 | No Loss | 77990899 | No Loss | 77990936 | No Loss | 77990972 | No Loss |
| 77990861 | No Loss | 77990900 | No Loss | 77990937 | No Loss | 77990973 | No Loss |
| 77990862 | No Loss | 77990901 | No Loss | 77990938 | No Loss | 77990974 | No Loss |
| 77990863 | No Loss | 77990902 | No Loss | 77990939 | No Loss | 77990975 | No Loss |
| 77990864 | No Loss | 77990903 | No Loss | 77990940 | No Loss | 77990976 | No Loss |
| 77990865 | No Loss | 77990904 | No Loss | 77990941 | No Loss | 77990977 | No Loss |
| 77990866 | No Loss | 77990905 | No Loss | 77990942 | No Loss | 77990978 | No Loss |
| 77990867 | No Loss | 77990906 | No Loss | 77990943 | No Loss | 77990979 | No Loss |
| 77990868 | No Loss | 77990907 | No Loss | 77990944 | No Loss | 77990980 | No Loss |
| 77990869 | No Loss | 77990908 | No Loss | 77990945 | No Loss | 77990981 | No Loss |
| 77990870 | No Loss | 77990909 | No Loss | 77990946 | No Loss | 77990982 | No Loss |
| 77990871 | No Loss | 77990910 | No Loss | 77990947 | No Loss | 77990983 | No Loss |
| 77990872 | No Loss | 77990911 | No Loss | 77990948 | No Loss | 77990984 | No Loss |
| 77990873 | No Loss | 77990912 | No Loss | 77990949 | No Loss | 77990985 | No Loss |
| 77990875 | No Loss | 77990913 | No Loss | 77990950 | No Loss | 77990986 | No Loss |
| 77990876 | No Loss | 77990914 | No Loss | 77990951 | No Loss | 77990987 | No Loss |
| 77990877 | No Loss | 77990915 | No Loss | 77990952 | No Loss | 77990988 | No Loss |
| 77990878 | No Loss | 77990916 | No Loss | 77990953 | No Loss | 77990989 | No Loss |
| 77990879 | No Loss | 77990917 | No Loss | 77990954 | No Loss | 77990990 | No Loss |
| 77990880 | No Loss | 77990918 | No Loss | 77990955 | No Loss | 77990991 | No Loss |
| 77990881 | No Loss | 77990919 | No Loss | 77990956 | No Loss | 77990992 | No Loss |
| 77990882 | No Loss | 77990920 | No Loss | 77990957 | No Loss | 77990993 | No Loss |
| 77990883 | No Loss | 77990921 | No Loss | 77990958 | No Loss | 77990994 | No Loss |
| 77990884 | No Loss | 77990922 | No Loss | 77990959 | No Loss | 77990995 | No Loss |
| 77990885 | No Loss | 77990924 | No Loss | 77990960 | No Loss | 77990996 | No Loss |
| 77990886 | No Loss | 77990925 | No Loss | 77990961 | No Loss | 77990997 | No Loss |
| 77990887 | No Loss | 77990926 | No Loss | 77990962 | No Loss | 77990998 | No Loss |
| 77990888 | No Loss | 77990927 | No Loss | 77990963 | No Loss | 77990999 | No Loss |
| 77990889 | No Loss | 77990928 | No Loss | 77990964 | No Loss | 77991000 | No Loss |
| 77990890 | No Loss | 77990929 | No Loss | 77990965 | No Loss | 77991001 | No Loss |
| 77990891 | No Loss | 77990930 | No Loss | 77990966 | No Loss | 77991002 | No Loss |
| 77990892 | No Loss | 77990931 | No Loss | 77990967 | No Loss | 77991003 | No Loss |
| 77990895 | No Loss | 77990932 | No Loss | 77990968 | No Loss | 77991004 | No Loss |
| 77990896 | No Loss | 77990933 | No Loss | 77990969 | No Loss | 77991005 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77991006 | No Loss | 77991042 | No Loss | 77991078 | No Loss | 77991114 | No Loss |
| 77991007 | No Loss | 77991043 | No Loss | 77991079 | No Loss | 77991115 | No Loss |
| 77991008 | No Loss | 77991044 | No Loss | 77991080 | No Loss | 77991116 | No Loss |
| 77991009 | No Loss | 77991045 | No Loss | 77991081 | No Loss | 77991117 | No Loss |
| 77991010 | No Loss | 77991046 | No Loss | 77991082 | No Loss | 77991118 | No Loss |
| 77991011 | No Loss | 77991047 | No Loss | 77991083 | No Loss | 77991119 | No Loss |
| 77991012 | No Loss | 77991048 | No Loss | 77991084 | No Loss | 77991120 | No Loss |
| 77991013 | No Loss | 77991049 | No Loss | 77991085 | No Loss | 77991121 | No Loss |
| 77991014 | No Loss | 77991050 | No Loss | 77991086 | No Loss | 77991122 | No Loss |
| 77991015 | No Loss | 77991051 | No Loss | 77991087 | No Loss | 77991123 | No Loss |
| 77991016 | No Loss | 77991052 | No Loss | 77991088 | No Loss | 77991124 | No Loss |
| 77991017 | No Loss | 77991053 | No Loss | 77991089 | No Loss | 77991125 | No Loss |
| 77991018 | No Loss | 77991054 | No Loss | 77991090 | No Loss | 77991126 | No Loss |
| 77991019 | No Loss | 77991055 | No Loss | 77991091 | No Loss | 77991127 | No Loss |
| 77991020 | No Loss | 77991056 | No Loss | 77991092 | No Loss | 77991128 | No Loss |
| 77991021 | No Loss | 77991057 | No Loss | 77991093 | No Loss | 77991129 | No Loss |
| 77991022 | No Loss | 77991058 | No Loss | 77991094 | No Loss | 77991130 | No Loss |
| 77991023 | No Loss | 77991059 | No Loss | 77991095 | No Loss | 77991131 | No Loss |
| 77991024 | No Loss | 77991060 | No Loss | 77991096 | No Loss | 77991132 | No Loss |
| 77991025 | No Loss | 77991061 | No Loss | 77991097 | No Loss | 77991133 | No Loss |
| 77991026 | No Loss | 77991062 | No Loss | 77991098 | No Loss | 77991134 | No Loss |
| 77991027 | No Loss | 77991063 | No Loss | 77991099 | No Loss | 77991135 | No Loss |
| 77991028 | No Loss | 77991064 | No Loss | 77991100 | No Loss | 77991136 | No Loss |
| 77991029 | No Loss | 77991065 | No Loss | 77991101 | No Loss | 77991137 | No Loss |
| 77991030 | No Loss | 77991066 | No Loss | 77991102 | No Loss | 77991138 | No Loss |
| 77991031 | No Loss | 77991067 | No Loss | 77991103 | No Loss | 77991139 | No Loss |
| 77991032 | No Loss | 77991068 | No Loss | 77991104 | No Loss | 77991140 | No Loss |
| 77991033 | No Loss | 77991069 | No Loss | 77991105 | No Loss | 77991141 | No Loss |
| 77991034 | No Purchase | 77991070 | No Loss | 77991106 | No Loss | 77991142 | No Loss |
| 77991035 | No Loss | 77991071 | No Loss | 77991107 | No Loss | 77991143 | No Loss |
| 77991036 | No Loss | 77991072 | No Loss | 77991108 | No Loss | 77991144 | No Loss |
| 77991037 | No Loss | 77991073 | No Loss | 77991109 | No Loss | 77991145 | No Loss |
| 77991038 | No Loss | 77991074 | No Loss | 77991110 | No Loss | 77991146 | No Loss |
| 77991039 | No Loss | 77991075 | No Loss | 77991111 | No Loss | 77991147 | No Loss |
| 77991040 | No Loss | 77991076 | No Loss | 77991112 | No Loss | 77991148 | No Loss |
| 77991041 | No Loss | 77991077 | No Loss | 77991113 | No Loss | 77991149 | No Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77991150 | No Loss | 77991189 | No Loss | 77991227 | No Loss | 77991265 | No Loss |
| 77991151 | No Loss | 77991190 | No Loss | 77991228 | No Loss | 77991266 | No Loss |
| 77991152 | No Loss | 77991191 | No Loss | 77991229 | No Loss | 77991267 | No Loss |
| 77991155 | No Loss | 77991192 | No Loss | 77991230 | No Loss | 77991268 | No Loss |
| 77991156 | No Loss | 77991194 | No Loss | 77991231 | No Loss | 77991269 | No Loss |
| 77991157 | No Loss | 77991195 | No Loss | 77991232 | No Loss | 77991270 | No Loss |
| 77991159 | No Loss | 77991196 | No Loss | 77991233 | No Loss | 77991271 | No Loss |
| 77991160 | No Loss | 77991197 | No Loss | 77991234 | No Loss | 77991272 | No Loss |
| 77991161 | No Loss | 77991198 | No Loss | 77991235 | No Loss | 77991273 | No Loss |
| 77991162 | No Loss | 77991199 | No Loss | 77991236 | No Loss | 77991274 | No Loss |
| 77991163 | No Loss | 77991200 | No Loss | 77991238 | No Loss | 77991275 | No Loss |
| 77991164 | No Loss | 77991202 | No Loss | 77991239 | No Loss | 77991276 | No Loss |
| 77991165 | No Loss | 77991203 | No Loss | 77991241 | No Loss | 77991277 | No Loss |
| 77991166 | No Loss | 77991204 | No Loss | 77991242 | No Loss | 77991278 | No Loss |
| 77991167 | No Loss | 77991205 | No Loss | 77991243 | No Loss | 77991279 | No Loss |
| 77991168 | No Loss | 77991206 | No Loss | 77991244 | No Loss | 77991280 | No Loss |
| 77991169 | No Loss | 77991207 | No Loss | 77991245 | No Loss | 77991281 | No Loss |
| 77991170 | No Loss | 77991208 | No Loss | 77991246 | No Loss | 77991282 | No Loss |
| 77991171 | No Loss | 77991209 | No Loss | 77991247 | No Loss | 77991283 | No Loss |
| 77991172 | No Loss | 77991210 | No Loss | 77991248 | No Loss | 77991284 | No Loss |
| 77991173 | No Loss | 77991211 | No Loss | 77991249 | No Loss | 77991285 | No Loss |
| 77991174 | No Loss | 77991212 | No Loss | 77991250 | No Loss | 77991286 | No Loss |
| 77991175 | No Loss | 77991213 | No Loss | 77991251 | No Loss | 77991287 | No Loss |
| 77991176 | No Loss | 77991214 | No Loss | 77991252 | No Loss | 77991288 | No Loss |
| 77991177 | No Loss | 77991215 | No Loss | 77991253 | No Loss | 77991289 | No Loss |
| 77991178 | No Loss | 77991216 | No Loss | 77991254 | No Loss | 77991290 | No Loss |
| 77991179 | No Loss | 77991217 | No Loss | 77991255 | No Loss | 77991292 | No Loss |
| 77991180 | No Loss | 77991218 | No Loss | 77991256 | No Loss | 77991293 | No Loss |
| 77991181 | No Loss | 77991219 | No Loss | 77991257 | No Loss | 77991294 | No Loss |
| 77991182 | No Loss | 77991220 | No Loss | 77991258 | No Loss | 77991295 | No Loss |
| 77991183 | No Loss | 77991221 | No Loss | 77991259 | No Loss | 77991296 | No Loss |
| 77991184 | No Loss | 77991222 | No Loss | 77991260 | No Loss | 77991297 | No Loss |
| 77991185 | No Loss | 77991223 | No Loss | 77991261 | No Loss | 77991298 | No Loss |
| 77991186 | No Loss | 77991224 | No Loss | 77991262 | No Loss | 77991299 | No Loss |
| 77991187 | No Loss | 77991225 | No Loss | 77991263 | No Loss | 77991300 | No Loss |
| 77991188 | No Loss | 77991226 | No Loss | 77991264 | No Loss | 77991301 | No Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77991302 | No Loss | 77991338 | No Loss | 77991374 | No Loss | 77991410 | No Loss |
| 77991303 | No Loss | 77991339 | No Loss | 77991375 | No Loss | 77991411 | No Loss |
| 77991304 | No Loss | 77991340 | No Loss | 77991376 | No Loss | 77991412 | No Loss |
| 77991305 | No Loss | 77991341 | No Loss | 77991377 | No Loss | 77991413 | No Loss |
| 77991306 | No Loss | 77991342 | No Loss | 77991378 | No Loss | 77991414 | No Loss |
| 77991307 | No Loss | 77991343 | No Loss | 77991379 | No Loss | 77991415 | No Loss |
| 77991308 | No Loss | 77991344 | No Loss | 77991380 | No Loss | 77991416 | No Loss |
| 77991309 | No Loss | 77991345 | No Loss | 77991381 | No Loss | 77991417 | No Loss |
| 77991310 | No Loss | 77991346 | No Loss | 77991382 | No Loss | 77991418 | No Loss |
| 77991311 | No Loss | 77991347 | No Loss | 77991383 | No Loss | 77991419 | No Loss |
| 77991312 | No Loss | 77991348 | No Loss | 77991384 | No Loss | 77991420 | No Loss |
| 77991313 | No Loss | 77991349 | No Loss | 77991385 | No Loss | 77991421 | No Loss |
| 77991314 | No Loss | 77991350 | No Loss | 77991386 | No Loss | 77991422 | No Loss |
| 77991315 | No Loss | 77991351 | No Loss | 77991387 | No Loss | 77991423 | No Loss |
| 77991316 | No Loss | 77991352 | No Loss | 77991388 | No Loss | 77991424 | No Loss |
| 77991317 | No Loss | 77991353 | No Loss | 77991389 | No Loss | 77991425 | No Loss |
| 77991318 | No Loss | 77991354 | No Loss | 77991390 | No Loss | 77991426 | No Loss |
| 77991319 | No Loss | 77991355 | No Loss | 77991391 | No Loss | 77991427 | No Loss |
| 77991320 | No Loss | 77991356 | No Loss | 77991392 | No Loss | 77991428 | No Loss |
| 77991321 | No Loss | 77991357 | No Loss | 77991393 | No Loss | 77991429 | No Loss |
| 77991322 | No Loss | 77991358 | No Loss | 77991394 | No Loss | 77991430 | No Loss |
| 77991323 | No Loss | 77991359 | No Loss | 77991395 | No Loss | 77991431 | No Loss |
| 77991324 | No Loss | 77991360 | No Loss | 77991396 | No Loss | 77991432 | No Loss |
| 77991325 | No Loss | 77991361 | No Loss | 77991397 | No Loss | 77991433 | No Loss |
| 77991326 | No Loss | 77991362 | No Loss | 77991398 | No Loss | 77991434 | No Loss |
| 77991327 | No Loss | 77991363 | No Loss | 77991399 | No Loss | 77991435 | No Loss |
| 77991328 | No Loss | 77991364 | No Loss | 77991400 | No Loss | 77991436 | No Loss |
| 77991329 | No Loss | 77991365 | No Loss | 77991401 | No Loss | 77991437 | No Loss |
| 77991330 | No Loss | 77991366 | No Loss | 77991402 | No Loss | 77991438 | No Loss |
| 77991331 | No Loss | 77991367 | No Loss | 77991403 | No Loss | 77991439 | No Loss |
| 77991332 | No Loss | 77991368 | No Loss | 77991404 | No Loss | 77991440 | No Loss |
| 77991333 | No Loss | 77991369 | No Loss | 77991405 | No Loss | 77991441 | No Loss |
| 77991334 | No Loss | 77991370 | No Loss | 77991406 | No Loss | 77991442 | No Loss |
| 77991335 | No Loss | 77991371 | No Loss | 77991407 | No Loss | 77991443 | No Loss |
| 77991336 | No Loss | 77991372 | No Loss | 77991408 | No Loss | 77991444 | No Loss |
| 77991337 | No Loss | 77991373 | No Loss | 77991409 | No Loss | 77991445 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77991446 | No Loss | 77991483 | No Loss | 77991519 | No Loss | 77991556 | No Loss |
| 77991447 | No Loss | 77991484 | No Loss | 77991520 | No Loss | 77991557 | No Loss |
| 77991448 | No Loss | 77991485 | No Loss | 77991521 | No Loss | 77991558 | No Loss |
| 77991449 | No Loss | 77991486 | No Loss | 77991523 | No Loss | 77991559 | No Loss |
| 77991450 | No Loss | 77991487 | No Loss | 77991524 | No Loss | 77991561 | No Loss |
| 77991451 | No Loss | 77991488 | No Loss | 77991525 | No Loss | 77991562 | No Loss |
| 77991452 | No Loss | 77991489 | No Loss | 77991526 | No Loss | 77991563 | No Loss |
| 77991453 | No Loss | 77991490 | No Loss | 77991527 | No Loss | 77991564 | No Loss |
| 77991454 | No Loss | 77991491 | No Loss | 77991528 | No Loss | 77991565 | No Loss |
| 77991455 | No Loss | 77991492 | No Loss | 77991529 | No Loss | 77991566 | No Loss |
| 77991456 | No Loss | 77991493 | No Loss | 77991530 | No Loss | 77991567 | No Loss |
| 77991457 | No Loss | 77991494 | No Loss | 77991531 | No Loss | 77991568 | No Loss |
| 77991458 | No Loss | 77991495 | No Loss | 77991532 | No Loss | 77991569 | No Loss |
| 77991459 | No Loss | 77991496 | No Loss | 77991533 | No Loss | 77991570 | No Loss |
| 77991460 | No Loss | 77991497 | No Purchase | 77991534 | No Loss | 77991571 | No Loss |
| 77991461 | No Loss | 77991498 | No Loss | 77991535 | No Loss | 77991572 | No Loss |
| 77991462 | No Loss | 77991499 | No Loss | 77991536 | No Loss | 77991573 | No Loss |
| 77991463 | No Loss | 77991500 | No Loss | 77991537 | No Loss | 77991574 | No Loss |
| 77991464 | No Loss | 77991501 | No Loss | 77991538 | No Loss | 77991575 | No Loss |
| 77991465 | No Loss | 77991502 | No Loss | 77991539 | No Loss | 77991576 | No Loss |
| 77991467 | No Loss | 77991503 | No Loss | 77991540 | No Loss | 77991577 | No Loss |
| 77991468 | No Loss | 77991504 | No Loss | 77991541 | No Loss | 77991578 | No Loss |
| 77991469 | No Loss | 77991505 | No Loss | 77991542 | No Loss | 77991579 | No Loss |
| 77991470 | No Loss | 77991506 | No Loss | 77991543 | No Loss | 77991580 | No Loss |
| 77991471 | No Loss | 77991507 | No Loss | 77991544 | No Loss | 77991581 | No Loss |
| 77991472 | No Loss | 77991508 | No Loss | 77991545 | No Loss | 77991582 | No Loss |
| 77991473 | No Loss | 77991509 | No Loss | 77991546 | No Loss | 77991583 | No Loss |
| 77991474 | No Loss | 77991510 | No Loss | 77991547 | No Loss | 77991584 | No Loss |
| 77991475 | No Loss | 77991511 | No Loss | 77991548 | No Loss | 77991585 | No Loss |
| 77991476 | No Loss | 77991512 | No Loss | 77991549 | No Loss | 77991586 | No Loss |
| 77991477 | No Loss | 77991513 | No Loss | 77991550 | No Loss | 77991588 | No Loss |
| 77991478 | No Loss | 77991514 | No Loss | 77991551 | No Loss | 77991589 | No Loss |
| 77991479 | No Loss | 77991515 | No Loss | 77991552 | No Loss | 77991590 | No Loss |
| 77991480 | No Loss | 77991516 | No Loss | 77991553 | No Loss | 77991591 | No Loss |
| 77991481 | No Loss | 77991517 | No Loss | 77991554 | No Loss | 77991592 | No Loss |
| 77991482 | No Loss | 77991518 | No Loss | 77991555 | No Loss | 77991593 | No Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77991594 | No Loss | 77991630 | No Loss | 77991667 | No Loss | 77991703 | No Loss |
| 77991595 | No Loss | 77991631 | No Loss | 77991668 | No Loss | 77991704 | No Loss |
| 77991596 | No Loss | 77991632 | No Loss | 77991669 | No Loss | 77991705 | No Loss |
| 77991597 | No Loss | 77991633 | No Loss | 77991670 | No Loss | 77991706 | No Loss |
| 77991598 | No Loss | 77991634 | No Loss | 77991671 | No Loss | 77991707 | No Loss |
| 77991599 | No Loss | 77991635 | No Loss | 77991672 | No Loss | 77991708 | No Loss |
| 77991600 | No Loss | 77991636 | No Loss | 77991673 | No Loss | 77991709 | No Loss |
| 77991601 | No Loss | 77991637 | No Loss | 77991674 | No Loss | 77991710 | No Loss |
| 77991602 | No Loss | 77991638 | No Loss | 77991675 | No Loss | 77991711 | No Loss |
| 77991603 | No Loss | 77991639 | No Loss | 77991676 | No Loss | 77991712 | No Loss |
| 77991604 | No Loss | 77991640 | No Loss | 77991677 | No Loss | 77991713 | No Loss |
| 77991605 | No Loss | 77991641 | No Loss | 77991678 | No Loss | 77991714 | No Loss |
| 77991606 | No Loss | 77991642 | No Loss | 77991679 | No Loss | 77991715 | No Loss |
| 77991607 | No Loss | 77991643 | No Loss | 77991680 | No Loss | 77991716 | No Loss |
| 77991608 | No Loss | 77991644 | No Loss | 77991681 | No Loss | 77991717 | No Loss |
| 77991609 | No Loss | 77991645 | No Loss | 77991682 | No Loss | 77991718 | No Loss |
| 77991610 | No Loss | 77991646 | No Loss | 77991683 | No Loss | 77991719 | No Loss |
| 77991611 | No Loss | 77991647 | No Loss | 77991684 | No Loss | 77991720 | No Loss |
| 77991612 | No Loss | 77991648 | No Loss | 77991685 | No Loss | 77991721 | No Loss |
| 77991613 | No Loss | 77991649 | No Loss | 77991686 | No Loss | 77991722 | No Loss |
| 77991614 | No Loss | 77991650 | No Loss | 77991687 | No Loss | 77991723 | No Loss |
| 77991615 | No Loss | 77991651 | No Loss | 77991688 | No Loss | 77991724 | No Loss |
| 77991616 | No Loss | 77991653 | No Loss | 77991689 | No Loss | 77991725 | No Loss |
| 77991617 | No Loss | 77991654 | No Loss | 77991690 | No Loss | 77991726 | No Loss |
| 77991618 | No Loss | 77991655 | No Loss | 77991691 | No Loss | 77991727 | No Loss |
| 77991619 | No Loss | 77991656 | No Loss | 77991692 | No Loss | 77991728 | No Loss |
| 77991620 | No Loss | 77991657 | No Loss | 77991693 | No Loss | 77991729 | No Loss |
| 77991621 | No Loss | 77991658 | No Loss | 77991694 | No Loss | 77991730 | No Loss |
| 77991622 | No Loss | 77991659 | No Loss | 77991695 | No Loss | 77991731 | No Loss |
| 77991623 | No Loss | 77991660 | No Loss | 77991696 | No Loss | 77991732 | No Loss |
| 77991624 | No Loss | 77991661 | No Loss | 77991697 | No Loss | 77991733 | No Loss |
| 77991625 | No Loss | 77991662 | No Loss | 77991698 | No Loss | 77991734 | No Loss |
| 77991626 | No Loss | 77991663 | No Loss | 77991699 | No Loss | 77991735 | No Loss |
| 77991627 | No Loss | 77991664 | No Loss | 77991700 | No Loss | 77991736 | No Loss |
| 77991628 | No Loss | 77991665 | No Loss | 77991701 | No Loss | 77991737 | No Loss |
| 77991629 | No Loss | 77991666 | No Loss | 77991702 | No Loss | 77991738 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77991739 | No Loss | 77991775 | No Loss | 77991811 | No Loss | 77991847 | No Loss |
| 77991740 | No Loss | 77991776 | No Loss | 77991812 | No Loss | 77991850 | No Loss |
| 77991741 | No Loss | 77991777 | No Loss | 77991813 | No Loss | 77991851 | No Loss |
| 77991742 | No Loss | 77991778 | No Loss | 77991814 | No Loss | 77991852 | No Loss |
| 77991743 | No Loss | 77991779 | No Loss | 77991815 | No Loss | 77991853 | No Loss |
| 77991744 | No Loss | 77991780 | No Loss | 77991816 | No Loss | 77991854 | No Loss |
| 77991745 | No Loss | 77991781 | No Loss | 77991817 | No Loss | 77991855 | No Loss |
| 77991746 | No Loss | 77991782 | No Loss | 77991818 | No Loss | 77991856 | No Loss |
| 77991747 | No Loss | 77991783 | No Loss | 77991819 | No Loss | 77991857 | No Loss |
| 77991748 | No Loss | 77991784 | No Loss | 77991820 | No Loss | 77991858 | No Loss |
| 77991749 | No Loss | 77991785 | No Loss | 77991821 | No Loss | 77991859 | No Loss |
| 77991750 | No Loss | 77991786 | No Loss | 77991822 | No Loss | 77991860 | No Loss |
| 77991751 | No Loss | 77991787 | No Loss | 77991823 | No Loss | 77991861 | No Loss |
| 77991752 | No Loss | 77991788 | No Loss | 77991824 | No Loss | 77991862 | No Loss |
| 77991753 | No Loss | 77991789 | No Loss | 77991825 | No Loss | 77991863 | No Loss |
| 77991754 | No Loss | 77991790 | No Loss | 77991826 | No Loss | 77991864 | No Loss |
| 77991755 | No Loss | 77991791 | No Loss | 77991827 | No Loss | 77991865 | No Loss |
| 77991756 | No Loss | 77991792 | No Loss | 77991828 | No Loss | 77991866 | No Loss |
| 77991757 | No Loss | 77991793 | No Loss | 77991829 | No Loss | 77991867 | No Loss |
| 77991758 | No Loss | 77991794 | No Loss | 77991830 | No Loss | 77991868 | No Loss |
| 77991759 | No Loss | 77991795 | No Loss | 77991831 | No Loss | 77991869 | No Loss |
| 77991760 | No Loss | 77991796 | No Loss | 77991832 | No Loss | 77991870 | No Loss |
| 77991761 | No Loss | 77991797 | No Loss | 77991833 | No Loss | 77991871 | No Loss |
| 77991762 | No Loss | 77991798 | No Loss | 77991834 | No Loss | 77991872 | No Loss |
| 77991763 | No Loss | 77991799 | No Loss | 77991835 | No Loss | 77991873 | No Loss |
| 77991764 | No Loss | 77991800 | No Loss | 77991836 | No Loss | 77991874 | No Loss |
| 77991765 | No Loss | 77991801 | No Loss | 77991837 | No Loss | 77991875 | No Loss |
| 77991766 | No Loss | 77991802 | No Loss | 77991838 | No Loss | 77991876 | No Loss |
| 77991767 | No Loss | 77991803 | No Loss | 77991839 | No Loss | 77991878 | No Loss |
| 77991768 | No Loss | 77991804 | No Loss | 77991840 | No Loss | 77991879 | No Loss |
| 77991769 | No Loss | 77991805 | No Loss | 77991841 | No Loss | 77991880 | No Loss |
| 77991770 | No Loss | 77991806 | No Loss | 77991842 | No Loss | 77991881 | No Loss |
| 77991771 | No Loss | 77991807 | No Loss | 77991843 | No Loss | 77991883 | No Loss |
| 77991772 | No Loss | 77991808 | No Loss | 77991844 | No Loss | 77991884 | No Loss |
| 77991773 | No Loss | 77991809 | No Loss | 77991845 | No Loss | 77991885 | No Loss |
| 77991774 | No Loss | 77991810 | No Loss | 77991846 | No Loss | 77991886 | No Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77991887 | No Loss | 77991923 | No Loss | 77991959 | No Loss | 77991998 | No Loss |
| 77991888 | No Loss | 77991924 | No Loss | 77991960 | No Loss | 77991999 | No Loss |
| 77991889 | No Loss | 77991925 | No Loss | 77991961 | No Loss | 77992000 | No Loss |
| 77991890 | No Loss | 77991926 | No Loss | 77991962 | No Loss | 77992001 | No Loss |
| 77991891 | No Loss | 77991927 | No Loss | 77991963 | No Loss | 77992002 | No Loss |
| 77991892 | No Purchase | 77991928 | No Loss | 77991964 | No Loss | 77992003 | No Loss |
| 77991893 | No Loss | 77991929 | No Loss | 77991965 | No Loss | 77992004 | No Loss |
| 77991894 | No Loss | 77991930 | No Loss | 77991966 | No Loss | 77992005 | No Loss |
| 77991895 | No Loss | 77991931 | No Loss | 77991968 | No Loss | 77992006 | No Loss |
| 77991896 | No Loss | 77991932 | No Loss | 77991969 | No Loss | 77992007 | No Loss |
| 77991897 | No Loss | 77991933 | No Loss | 77991970 | No Loss | 77992008 | No Loss |
| 77991898 | No Loss | 77991934 | No Loss | 77991971 | No Loss | 77992009 | No Loss |
| 77991899 | No Loss | 77991935 | No Loss | 77991972 | No Loss | 77992010 | No Loss |
| 77991900 | No Loss | 77991936 | No Loss | 77991973 | No Loss | 77992011 | No Loss |
| 77991901 | No Loss | 77991937 | No Loss | 77991974 | No Loss | 77992012 | No Loss |
| 77991902 | No Loss | 77991938 | No Loss | 77991975 | No Loss | 77992013 | No Loss |
| 77991903 | No Loss | 77991939 | No Loss | 77991976 | No Loss | 77992014 | No Loss |
| 77991904 | No Loss | 77991940 | No Loss | 77991977 | No Loss | 77992015 | No Loss |
| 77991905 | No Loss | 77991941 | No Loss | 77991978 | No Loss | 77992016 | No Loss |
| 77991906 | No Loss | 77991942 | No Loss | 77991979 | No Loss | 77992017 | No Loss |
| 77991907 | No Loss | 77991943 | No Loss | 77991980 | No Loss | 77992018 | No Loss |
| 77991908 | No Loss | 77991944 | No Loss | 77991981 | No Loss | 77992019 | No Loss |
| 77991909 | No Loss | 77991945 | No Loss | 77991984 | No Loss | 77992020 | No Loss |
| 77991910 | No Loss | 77991946 | No Loss | 77991985 | No Loss | 77992021 | No Loss |
| 77991911 | No Loss | 77991947 | No Loss | 77991986 | No Loss | 77992022 | No Loss |
| 77991912 | No Loss | 77991948 | No Loss | 77991987 | No Loss | 77992023 | No Loss |
| 77991913 | No Loss | 77991949 | No Loss | 77991988 | No Loss | 77992024 | No Loss |
| 77991914 | No Loss | 77991950 | No Loss | 77991989 | No Loss | 77992025 | No Loss |
| 77991915 | No Loss | 77991951 | No Loss | 77991990 | No Loss | 77992026 | No Loss |
| 77991916 | No Loss | 77991952 | No Loss | 77991991 | No Loss | 77992027 | No Loss |
| 77991917 | No Loss | 77991953 | No Loss | 77991992 | No Loss | 77992028 | No Loss |
| 77991918 | No Loss | 77991954 | No Loss | 77991993 | No Loss | 77992029 | No Loss |
| 77991919 | No Loss | 77991955 | No Loss | 77991994 | No Loss | 77992030 | No Loss |
| 77991920 | No Loss | 77991956 | No Loss | 77991995 | No Loss | 77992031 | No Loss |
| 77991921 | No Loss | 77991957 | No Loss | 77991996 | No Loss | 77992032 | No Loss |
| 77991922 | No Loss | 77991958 | No Loss | 77991997 | No Loss | 77992033 | No Loss |

EXHIBIT G: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77992034 | No Loss | 77992070 | No Loss | 77992106 | No Loss | 77992143 | No Loss |
| 77992035 | No Loss | 77992071 | No Loss | 77992107 | No Loss | 77992144 | No Loss |
| 77992036 | No Loss | 77992072 | No Loss | 77992108 | No Loss | 77992145 | No Loss |
| 77992037 | No Loss | 77992073 | No Loss | 77992109 | No Loss | 77992146 | No Loss |
| 77992038 | No Loss | 77992074 | No Loss | 77992110 | No Loss | 77992147 | No Loss |
| 77992039 | No Loss | 77992075 | No Loss | 77992111 | No Loss | 77992148 | No Loss |
| 77992040 | No Loss | 77992076 | No Loss | 77992112 | No Loss | 77992149 | No Loss |
| 77992041 | No Loss | 77992077 | No Loss | 77992113 | No Loss | 77992150 | No Loss |
| 77992042 | No Loss | 77992078 | No Loss | 77992114 | No Loss | 77992151 | No Loss |
| 77992043 | No Loss | 77992079 | No Loss | 77992115 | No Loss | 77992152 | No Loss |
| 77992044 | No Loss | 77992080 | No Loss | 77992116 | No Loss | 77992153 | No Loss |
| 77992045 | No Loss | 77992081 | No Loss | 77992117 | No Loss | 77992154 | No Loss |
| 77992046 | No Loss | 77992082 | No Loss | 77992118 | No Loss | 77992155 | No Loss |
| 77992047 | No Loss | 77992083 | No Loss | 77992119 | No Loss | 77992156 | No Loss |
| 77992048 | No Loss | 77992084 | No Loss | 77992120 | No Loss | 77992157 | No Loss |
| 77992049 | No Loss | 77992085 | No Loss | 77992121 | No Loss | 77992158 | No Loss |
| 77992050 | No Loss | 77992086 | No Loss | 77992122 | No Loss | 77992159 | No Loss |
| 77992051 | No Loss | 77992087 | No Loss | 77992123 | No Loss | 77992160 | No Loss |
| 77992052 | No Loss | 77992088 | No Loss | 77992124 | No Loss | 77992161 | No Loss |
| 77992053 | No Loss | 77992089 | No Loss | 77992125 | No Loss | 77992162 | No Loss |
| 77992054 | No Loss | 77992090 | No Loss | 77992126 | No Loss | 77992163 | No Loss |
| 77992055 | No Loss | 77992091 | No Loss | 77992127 | No Loss | 77992164 | No Loss |
| 77992056 | No Loss | 77992092 | No Loss | 77992128 | No Loss | 77992165 | No Loss |
| 77992057 | No Loss | 77992093 | No Loss | 77992129 | No Loss | 77992166 | No Loss |
| 77992058 | No Loss | 77992094 | No Loss | 77992130 | No Loss | 77992167 | No Loss |
| 77992059 | No Loss | 77992095 | No Loss | 77992131 | No Loss | 77992168 | No Loss |
| 77992060 | No Loss | 77992096 | No Loss | 77992132 | No Loss | 77992169 | No Loss |
| 77992061 | No Loss | 77992097 | No Loss | 77992133 | No Loss | 77992170 | No Loss |
| 77992062 | No Loss | 77992098 | No Loss | 77992134 | No Loss | 77992171 | No Loss |
| 77992063 | No Loss | 77992099 | No Loss | 77992135 | No Loss | 77992172 | No Loss |
| 77992064 | No Loss | 77992100 | No Loss | 77992137 | No Loss | 77992173 | No Loss |
| 77992065 | No Loss | 77992101 | No Loss | 77992138 | No Loss | 77992174 | No Loss |
| 77992066 | No Loss | 77992102 | No Loss | 77992139 | No Loss | 77992175 | No Loss |
| 77992067 | No Loss | 77992103 | No Loss | 77992140 | No Loss | 77992176 | No Loss |
| 77992068 | No Loss | 77992104 | No Loss | 77992141 | No Loss | 77992177 | No Purchase |
| 77992069 | No Loss | 77992105 | No Loss | 77992142 | No Loss | 77992178 | No Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77992179 | No Loss | 77992217 | No Loss | 77992254 | No Loss | 77992293 | No Loss |
| 77992180 | No Loss | 77992218 | No Loss | 77992255 | No Loss | 77992294 | No Loss |
| 77992181 | No Loss | 77992219 | No Loss | 77992256 | No Loss | 77992295 | No Loss |
| 77992182 | No Loss | 77992220 | No Loss | 77992257 | No Loss | 77992296 | No Loss |
| 77992183 | No Loss | 77992221 | No Loss | 77992258 | No Loss | 77992297 | No Loss |
| 77992184 | No Loss | 77992222 | No Loss | 77992259 | No Loss | 77992298 | No Loss |
| 77992185 | No Loss | 77992223 | No Loss | 77992260 | No Loss | 77992299 | No Loss |
| 77992186 | No Loss | 77992224 | No Loss | 77992261 | No Loss | 77992300 | No Loss |
| 77992187 | No Loss | 77992225 | No Loss | 77992263 | No Loss | 77992301 | No Loss |
| 77992188 | No Loss | 77992226 | No Loss | 77992264 | No Loss | 77992302 | No Loss |
| 77992189 | No Loss | 77992227 | No Loss | 77992265 | No Loss | 77992303 | No Loss |
| 77992190 | No Loss | 77992228 | No Loss | 77992266 | No Loss | 77992304 | No Loss |
| 77992191 | No Loss | 77992229 | No Loss | 77992267 | No Loss | 77992305 | No Loss |
| 77992192 | No Loss | 77992230 | No Loss | 77992268 | No Loss | 77992306 | No Loss |
| 77992193 | No Loss | 77992231 | No Loss | 77992269 | No Loss | 77992307 | No Loss |
| 77992194 | No Loss | 77992232 | No Loss | 77992270 | No Purchase | 77992308 | No Loss |
| 77992195 | No Loss | 77992233 | No Loss | 77992272 | No Loss | 77992309 | No Loss |
| 77992196 | No Loss | 77992234 | No Loss | 77992273 | No Loss | 77992310 | No Loss |
| 77992197 | No Loss | 77992236 | No Loss | 77992274 | No Loss | 77992311 | No Loss |
| 77992198 | No Loss | 77992237 | No Loss | 77992275 | No Loss | 77992312 | No Loss |
| 77992199 | No Loss | 77992238 | No Loss | 77992276 | No Loss | 77992313 | No Loss |
| 77992200 | No Loss | 77992239 | No Loss | 77992277 | No Loss | 77992314 | No Loss |
| 77992201 | No Loss | 77992240 | No Loss | 77992278 | No Loss | 77992315 | No Loss |
| 77992202 | No Loss | 77992241 | No Loss | 77992279 | No Loss | 77992316 | No Loss |
| 77992203 | No Loss | 77992242 | No Loss | 77992280 | No Loss | 77992317 | No Loss |
| 77992204 | No Loss | 77992243 | No Loss | 77992281 | No Loss | 77992318 | No Loss |
| 77992205 | No Loss | 77992244 | No Loss | 77992282 | No Loss | 77992319 | No Loss |
| 77992206 | No Loss | 77992245 | No Loss | 77992283 | No Loss | 77992320 | No Loss |
| 77992209 | No Loss | 77992246 | No Loss | 77992285 | No Loss | 77992321 | No Loss |
| 77992210 | No Loss | 77992247 | No Loss | 77992286 | No Loss | 77992322 | No Loss |
| 77992211 | No Loss | 77992248 | No Loss | 77992287 | No Loss | 77992323 | No Loss |
| 77992212 | No Loss | 77992249 | No Loss | 77992288 | No Loss | 77992324 | No Loss |
| 77992213 | No Loss | 77992250 | No Loss | 77992289 | No Loss | 77992325 | No Loss |
| 77992214 | No Loss | 77992251 | No Loss | 77992290 | No Loss | 77992326 | No Loss |
| 77992215 | No Loss | 77992252 | No Loss | 77992291 | No Loss | 77992327 | No Loss |
| 77992216 | No Loss | 77992253 | No Loss | 77992292 | No Loss | 77992328 | No Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77992329 | No Loss | 77992367 | No Loss | 77992403 | No Loss | 77992442 | No Loss |
| 77992330 | No Loss | 77992368 | No Loss | 77992404 | No Loss | 77992443 | No Loss |
| 77992331 | No Loss | 77992369 | No Loss | 77992405 | No Loss | 77992444 | No Loss |
| 77992332 | No Loss | 77992370 | No Loss | 77992406 | No Loss | 77992445 | No Loss |
| 77992333 | No Loss | 77992371 | No Loss | 77992407 | No Loss | 77992447 | No Loss |
| 77992334 | No Loss | 77992372 | No Loss | 77992408 | No Loss | 77992448 | No Loss |
| 77992335 | No Loss | 77992373 | No Loss | 77992409 | No Loss | 77992449 | No Loss |
| 77992336 | No Loss | 77992374 | No Loss | 77992410 | No Loss | 77992450 | No Loss |
| 77992337 | No Loss | 77992375 | No Loss | 77992412 | No Loss | 77992451 | No Loss |
| 77992338 | No Loss | 77992376 | No Loss | 77992413 | No Loss | 77992452 | No Loss |
| 77992339 | No Loss | 77992377 | No Loss | 77992414 | No Loss | 77992453 | No Loss |
| 77992340 | No Loss | 77992378 | No Loss | 77992415 | No Loss | 77992454 | No Loss |
| 77992341 | No Loss | 77992379 | No Loss | 77992416 | No Loss | 77992455 | No Loss |
| 77992342 | No Loss | 77992380 | No Loss | 77992418 | No Loss | 77992456 | No Loss |
| 77992343 | No Loss | 77992381 | No Loss | 77992419 | No Loss | 77992457 | No Loss |
| 77992344 | No Loss | 77992382 | No Loss | 77992420 | No Loss | 77992458 | No Loss |
| 77992345 | No Loss | 77992383 | No Loss | 77992421 | No Loss | 77992459 | No Loss |
| 77992346 | No Loss | 77992384 | No Loss | 77992422 | No Loss | 77992460 | No Loss |
| 77992347 | No Loss | 77992385 | No Loss | 77992423 | No Loss | 77992461 | No Loss |
| 77992348 | No Loss | 77992386 | No Loss | 77992424 | No Loss | 77992462 | No Loss |
| 77992349 | No Loss | 77992387 | No Loss | 77992425 | No Loss | 77992463 | No Loss |
| 77992350 | No Loss | 77992388 | No Loss | 77992426 | No Loss | 77992464 | No Purchase |
| 77992351 | No Loss | 77992389 | No Loss | 77992427 | No Loss | 77992465 | No Purchase |
| 77992352 | No Loss | 77992390 | No Loss | 77992428 | No Loss | 77992466 | No Loss |
| 77992353 | No Loss | 77992391 | No Loss | 77992429 | No Loss | 77992467 | No Loss |
| 77992355 | No Loss | 77992392 | No Loss | 77992430 | No Loss | 77992468 | No Loss |
| 77992356 | No Loss | 77992393 | No Loss | 77992431 | No Loss | 77992469 | No Loss |
| 77992357 | No Loss | 77992394 | No Loss | 77992432 | No Loss | 77992470 | No Loss |
| 77992358 | No Loss | 77992395 | No Loss | 77992433 | No Loss | 77992471 | No Loss |
| 77992359 | No Loss | 77992396 | No Loss | 77992434 | No Loss | 77992472 | No Loss |
| 77992361 | No Loss | 77992397 | No Loss | 77992435 | No Loss | 77992473 | No Loss |
| 77992362 | No Loss | 77992398 | No Loss | 77992436 | No Loss | 77992474 | No Loss |
| 77992363 | No Loss | 77992399 | No Loss | 77992438 | No Loss | 77992475 | No Loss |
| 77992364 | No Loss | 77992400 | No Loss | 77992439 | No Loss | 77992476 | No Loss |
| 77992365 | No Loss | 77992401 | No Loss | 77992440 | No Loss | 77992477 | No Loss |
| 77992366 | No Loss | 77992402 | No Loss | 77992441 | No Loss | 77992478 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77992479 | No Loss | 77992515 | No Loss | 77992551 | No Loss | 77992590 | No Loss |
| 77992480 | No Loss | 77992516 | No Loss | 77992552 | No Loss | 77992591 | No Loss |
| 77992481 | No Loss | 77992517 | No Loss | 77992553 | No Loss | 77992592 | No Loss |
| 77992482 | No Loss | 77992518 | No Loss | 77992554 | No Loss | 77992593 | No Loss |
| 77992483 | No Loss | 77992519 | No Loss | 77992555 | No Loss | 77992595 | No Loss |
| 77992484 | No Loss | 77992520 | No Loss | 77992556 | No Loss | 77992596 | No Loss |
| 77992485 | No Loss | 77992521 | No Loss | 77992557 | No Loss | 77992597 | No Loss |
| 77992486 | No Loss | 77992522 | No Loss | 77992558 | No Loss | 77992598 | No Loss |
| 77992487 | No Loss | 77992523 | No Loss | 77992559 | No Loss | 77992599 | No Loss |
| 77992488 | No Loss | 77992524 | No Loss | 77992560 | No Loss | 77992600 | No Loss |
| 77992489 | No Loss | 77992525 | No Loss | 77992561 | No Loss | 77992601 | No Loss |
| 77992490 | No Loss | 77992526 | No Loss | 77992562 | No Loss | 77992602 | No Loss |
| 77992491 | No Loss | 77992527 | No Loss | 77992563 | No Loss | 77992603 | No Loss |
| 77992492 | No Loss | 77992528 | No Loss | 77992564 | No Loss | 77992604 | No Loss |
| 77992493 | No Loss | 77992529 | No Loss | 77992565 | No Loss | 77992605 | No Loss |
| 77992494 | No Loss | 77992530 | No Loss | 77992566 | No Loss | 77992606 | No Loss |
| 77992495 | No Loss | 77992531 | No Loss | 77992567 | No Loss | 77992607 | No Loss |
| 77992496 | No Loss | 77992532 | No Loss | 77992568 | No Loss | 77992608 | No Loss |
| 77992497 | No Loss | 77992533 | No Loss | 77992569 | No Loss | 77992609 | No Loss |
| 77992498 | No Loss | 77992534 | No Loss | 77992570 | No Loss | 77992610 | No Loss |
| 77992499 | No Loss | 77992535 | No Loss | 77992571 | No Loss | 77992611 | No Loss |
| 77992500 | No Loss | 77992536 | No Loss | 77992572 | No Loss | 77992612 | No Loss |
| 77992501 | No Loss | 77992537 | No Loss | 77992573 | No Loss | 77992613 | No Loss |
| 77992502 | No Loss | 77992538 | No Loss | 77992574 | No Loss | 77992614 | No Loss |
| 77992503 | No Loss | 77992539 | No Loss | 77992576 | No Loss | 77992615 | No Loss |
| 77992504 | No Loss | 77992540 | No Loss | 77992577 | No Loss | 77992616 | No Loss |
| 77992505 | No Loss | 77992541 | No Loss | 77992578 | No Loss | 77992617 | No Loss |
| 77992506 | No Loss | 77992542 | No Loss | 77992579 | No Loss | 77992618 | No Loss |
| 77992507 | No Loss | 77992543 | No Loss | 77992580 | No Loss | 77992619 | No Loss |
| 77992508 | No Loss | 77992544 | No Loss | 77992581 | No Loss | 77992620 | No Loss |
| 77992509 | No Loss | 77992545 | No Loss | 77992582 | No Loss | 77992621 | No Loss |
| 77992510 | No Loss | 77992546 | No Loss | 77992583 | No Loss | 77992622 | No Loss |
| 77992511 | No Loss | 77992547 | No Loss | 77992584 | No Loss | 77992623 | No Loss |
| 77992512 | No Loss | 77992548 | No Loss | 77992586 | No Loss | 77992624 | No Loss |
| 77992513 | No Loss | 77992549 | No Loss | 77992588 | No Loss | 77992625 | No Loss |
| 77992514 | No Loss | 77992550 | No Loss | 77992589 | No Loss | 77992626 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77992627 | No Loss | 77992663 | No Loss | 77992704 | No Loss | 77992741 | No Loss |
| 77992628 | No Loss | 77992664 | No Loss | 77992705 | No Loss | 77992742 | No Loss |
| 77992629 | No Loss | 77992665 | No Loss | 77992706 | No Loss | 77992743 | No Loss |
| 77992630 | No Loss | 77992666 | No Loss | 77992707 | No Loss | 77992744 | No Loss |
| 77992631 | No Loss | 77992667 | No Loss | 77992708 | No Loss | 77992745 | No Loss |
| 77992632 | No Loss | 77992668 | No Loss | 77992709 | No Loss | 77992746 | No Loss |
| 77992633 | No Loss | 77992669 | No Loss | 77992710 | No Loss | 77992747 | No Loss |
| 77992634 | No Loss | 77992670 | No Loss | 77992711 | No Loss | 77992748 | No Loss |
| 77992635 | No Loss | 77992671 | No Loss | 77992712 | No Loss | 77992749 | No Loss |
| 77992636 | No Loss | 77992672 | No Loss | 77992713 | No Loss | 77992750 | No Loss |
| 77992637 | No Loss | 77992673 | No Loss | 77992714 | No Loss | 77992751 | No Loss |
| 77992638 | No Loss | 77992674 | No Loss | 77992715 | No Loss | 77992752 | No Loss |
| 77992639 | No Loss | 77992675 | No Loss | 77992716 | No Loss | 77992753 | No Loss |
| 77992640 | No Loss | 77992676 | No Loss | 77992717 | No Loss | 77992754 | No Loss |
| 77992641 | No Loss | 77992677 | No Loss | 77992718 | No Loss | 77992755 | No Loss |
| 77992642 | No Loss | 77992678 | No Loss | 77992719 | No Loss | 77992756 | No Loss |
| 77992643 | No Loss | 77992679 | No Loss | 77992720 | No Loss | 77992757 | No Loss |
| 77992644 | No Loss | 77992680 | No Loss | 77992721 | No Loss | 77992758 | No Loss |
| 77992645 | No Loss | 77992681 | No Loss | 77992722 | No Loss | 77992759 | No Loss |
| 77992646 | No Loss | 77992682 | No Loss | 77992723 | No Loss | 77992760 | No Loss |
| 77992647 | No Loss | 77992683 | No Loss | 77992724 | No Loss | 77992761 | No Loss |
| 77992648 | No Loss | 77992685 | No Loss | 77992725 | No Loss | 77992762 | No Loss |
| 77992649 | No Loss | 77992686 | No Loss | 77992726 | No Loss | 77992763 | No Loss |
| 77992650 | No Loss | 77992687 | No Loss | 77992727 | No Purchase | 77992764 | No Loss |
| 77992651 | No Loss | 77992688 | No Loss | 77992728 | No Loss | 77992765 | No Loss |
| 77992652 | No Loss | 77992689 | No Loss | 77992729 | No Loss | 77992766 | No Loss |
| 77992653 | No Loss | 77992690 | No Loss | 77992730 | No Loss | 77992767 | No Loss |
| 77992654 | No Loss | 77992692 | No Loss | 77992731 | No Loss | 77992768 | No Loss |
| 77992655 | No Loss | 77992693 | No Loss | 77992732 | No Loss | 77992769 | No Loss |
| 77992656 | No Loss | 77992694 | No Loss | 77992733 | No Loss | 77992770 | No Loss |
| 77992657 | No Loss | 77992695 | No Loss | 77992734 | No Loss | 77992771 | No Loss |
| 77992658 | No Loss | 77992699 | No Loss | 77992735 | No Loss | 77992772 | No Loss |
| 77992659 | No Loss | 77992700 | No Loss | 77992737 | No Loss | 77992773 | No Loss |
| 77992660 | No Loss | 77992701 | No Loss | 77992738 | No Loss | 77992774 | No Loss |
| 77992661 | No Loss | 77992702 | No Loss | 77992739 | No Loss | 77992775 | No Loss |
| 77992662 | No Loss | 77992703 | No Loss | 77992740 | No Loss | 77992776 | No Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77992777 | No Loss | 77992813 | No Loss | 77992849 | No Loss | 77992885 | No Loss |
| 77992778 | No Loss | 77992814 | No Loss | 77992850 | No Loss | 77992886 | No Loss |
| 77992779 | No Loss | 77992815 | No Loss | 77992851 | No Loss | 77992887 | No Loss |
| 77992780 | No Loss | 77992816 | No Loss | 77992852 | No Loss | 77992888 | No Loss |
| 77992781 | No Loss | 77992817 | No Loss | 77992853 | No Loss | 77992889 | No Loss |
| 77992782 | No Loss | 77992818 | No Loss | 77992854 | No Loss | 77992890 | No Loss |
| 77992783 | No Loss | 77992819 | No Loss | 77992855 | No Loss | 77992891 | No Loss |
| 77992784 | No Loss | 77992820 | No Loss | 77992856 | No Loss | 77992892 | No Loss |
| 77992785 | No Loss | 77992821 | No Loss | 77992857 | No Loss | 77992893 | No Loss |
| 77992786 | No Loss | 77992822 | No Loss | 77992858 | No Loss | 77992894 | No Loss |
| 77992787 | No Loss | 77992823 | No Loss | 77992859 | No Loss | 77992895 | No Loss |
| 77992788 | No Purchase | 77992824 | No Loss | 77992860 | No Loss | 77992896 | No Loss |
| 77992789 | No Loss | 77992825 | No Loss | 77992861 | No Loss | 77992897 | No Loss |
| 77992790 | No Loss | 77992826 | No Loss | 77992862 | No Loss | 77992898 | No Loss |
| 77992791 | No Loss | 77992827 | No Loss | 77992863 | No Loss | 77992899 | No Loss |
| 77992792 | No Loss | 77992828 | No Loss | 77992864 | No Loss | 77992900 | No Loss |
| 77992793 | No Loss | 77992829 | No Loss | 77992865 | No Loss | 77992901 | No Loss |
| 77992794 | No Loss | 77992830 | No Loss | 77992866 | No Loss | 77992902 | No Loss |
| 77992795 | No Loss | 77992831 | No Loss | 77992867 | No Loss | 77992903 | No Loss |
| 77992796 | No Loss | 77992832 | No Loss | 77992868 | No Loss | 77992904 | No Loss |
| 77992797 | No Loss | 77992833 | No Loss | 77992869 | No Loss | 77992905 | No Loss |
| 77992798 | No Loss | 77992834 | No Loss | 77992870 | No Loss | 77992906 | No Loss |
| 77992799 | No Loss | 77992835 | No Loss | 77992871 | No Loss | 77992907 | No Loss |
| 77992800 | No Loss | 77992836 | No Loss | 77992872 | No Loss | 77992908 | No Loss |
| 77992801 | No Loss | 77992837 | No Loss | 77992873 | No Loss | 77992909 | No Loss |
| 77992802 | No Loss | 77992838 | No Loss | 77992874 | No Loss | 77992910 | No Loss |
| 77992803 | No Loss | 77992839 | No Loss | 77992875 | No Loss | 77992911 | No Loss |
| 77992804 | No Loss | 77992840 | No Loss | 77992876 | No Loss | 77992912 | No Loss |
| 77992805 | No Loss | 77992841 | No Loss | 77992877 | No Loss | 77992913 | No Loss |
| 77992806 | No Loss | 77992842 | No Loss | 77992878 | No Loss | 77992914 | No Loss |
| 77992807 | No Loss | 77992843 | No Loss | 77992879 | No Loss | 77992915 | No Loss |
| 77992808 | No Loss | 77992844 | No Loss | 77992880 | No Loss | 77992916 | No Loss |
| 77992809 | No Loss | 77992845 | No Loss | 77992881 | No Loss | 77992917 | No Loss |
| 77992810 | No Loss | 77992846 | No Loss | 77992882 | No Loss | 77992918 | No Loss |
| 77992811 | No Loss | 77992847 | No Loss | 77992883 | No Loss | 77992919 | No Loss |
| 77992812 | No Loss | 77992848 | No Loss | 77992884 | No Loss | 77992920 | No Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77992921 | No Loss | 77992960 | No Loss | 77993000 | No Loss | 77993036 | No Loss |
| 77992922 | No Loss | 77992961 | No Loss | 77993001 | No Loss | 77993037 | No Loss |
| 77992923 | No Loss | 77992962 | No Loss | 77993002 | No Loss | 77993038 | No Loss |
| 77992924 | No Loss | 77992963 | No Loss | 77993003 | No Loss | 77993039 | No Loss |
| 77992925 | No Loss | 77992964 | No Loss | 77993004 | No Loss | 77993040 | No Loss |
| 77992926 | No Loss | 77992965 | No Loss | 77993005 | No Loss | 77993041 | No Loss |
| 77992927 | No Loss | 77992966 | No Loss | 77993006 | No Loss | 77993042 | No Loss |
| 77992928 | No Loss | 77992967 | No Loss | 77993007 | No Loss | 77993043 | No Loss |
| 77992929 | No Loss | 77992968 | No Loss | 77993008 | No Loss | 77993044 | No Loss |
| 77992930 | No Loss | 77992969 | No Loss | 77993009 | No Loss | 77993045 | No Loss |
| 77992931 | No Loss | 77992970 | No Loss | 77993010 | No Loss | 77993046 | No Loss |
| 77992932 | No Loss | 77992973 | No Loss | 77993011 | No Loss | 77993047 | No Loss |
| 77992933 | No Loss | 77992974 | No Loss | 77993012 | No Loss | 77993048 | No Loss |
| 77992934 | No Loss | 77992975 | No Loss | 77993013 | No Loss | 77993049 | No Loss |
| 77992935 | No Loss | 77992977 | No Loss | 77993014 | No Loss | 77993050 | No Loss |
| 77992936 | No Loss | 77992978 | No Loss | 77993015 | No Loss | 77993051 | No Loss |
| 77992937 | No Loss | 77992979 | No Loss | 77993016 | No Loss | 77993052 | No Loss |
| 77992938 | No Loss | 77992980 | No Loss | 77993017 | No Loss | 77993053 | No Loss |
| 77992939 | No Loss | 77992981 | No Loss | 77993018 | No Loss | 77993054 | No Loss |
| 77992940 | No Loss | 77992982 | No Loss | 77993019 | No Loss | 77993055 | No Loss |
| 77992941 | No Loss | 77992983 | No Loss | 77993020 | No Loss | 77993056 | No Loss |
| 77992942 | No Loss | 77992984 | No Loss | 77993021 | No Loss | 77993057 | No Loss |
| 77992943 | No Loss | 77992985 | No Loss | 77993022 | No Loss | 77993058 | No Loss |
| 77992944 | No Loss | 77992986 | No Loss | 77993023 | No Loss | 77993059 | No Loss |
| 77992946 | No Loss | 77992987 | No Loss | 77993024 | No Loss | 77993060 | No Loss |
| 77992949 | No Loss | 77992988 | No Loss | 77993025 | No Loss | 77993062 | No Loss |
| 77992950 | No Loss | 77992989 | No Loss | 77993026 | No Loss | 77993063 | No Loss |
| 77992951 | No Loss | 77992990 | No Loss | 77993027 | No Loss | 77993064 | No Loss |
| 77992952 | No Loss | 77992991 | No Loss | 77993028 | No Loss | 77993065 | No Loss |
| 77992953 | No Loss | 77992992 | No Loss | 77993029 | No Loss | 77993066 | No Loss |
| 77992954 | No Loss | 77992993 | No Loss | 77993030 | No Loss | 77993067 | No Loss |
| 77992955 | No Loss | 77992994 | No Loss | 77993031 | No Loss | 77993070 | No Loss |
| 77992956 | No Loss | 77992995 | No Loss | 77993032 | No Loss | 77993071 | No Loss |
| 77992957 | No Loss | 77992996 | No Loss | 77993033 | No Loss | 77993072 | No Loss |
| 77992958 | No Loss | 77992997 | No Loss | 77993034 | No Loss | 77993073 | No Loss |
| 77992959 | No Loss | 77992998 | No Loss | 77993035 | No Loss | 77993074 | No Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77993075 | No Loss | 77993111 | No Loss | 77993147 | No Loss | 77993185 | No Loss |
| 77993076 | No Loss | 77993112 | No Loss | 77993150 | No Loss | 77993186 | No Loss |
| 77993077 | No Loss | 77993113 | No Loss | 77993151 | No Loss | 77993187 | No Loss |
| 77993078 | No Loss | 77993114 | No Loss | 77993152 | No Loss | 77993188 | No Loss |
| 77993079 | No Loss | 77993115 | No Loss | 77993153 | No Loss | 77993189 | No Loss |
| 77993080 | No Loss | 77993116 | No Loss | 77993154 | No Loss | 77993190 | No Loss |
| 77993081 | No Loss | 77993117 | No Loss | 77993155 | No Loss | 77993191 | No Loss |
| 77993082 | No Loss | 77993118 | No Loss | 77993156 | No Loss | 77993192 | No Loss |
| 77993083 | No Loss | 77993119 | No Loss | 77993157 | No Loss | 77993193 | No Loss |
| 77993084 | No Loss | 77993120 | No Loss | 77993158 | No Loss | 77993194 | No Loss |
| 77993085 | No Loss | 77993121 | No Loss | 77993159 | No Loss | 77993195 | No Loss |
| 77993086 | No Loss | 77993122 | No Loss | 77993160 | No Loss | 77993196 | No Loss |
| 77993087 | No Loss | 77993123 | No Loss | 77993161 | No Loss | 77993197 | No Loss |
| 77993088 | No Loss | 77993124 | No Loss | 77993162 | No Loss | 77993198 | No Loss |
| 77993089 | No Loss | 77993125 | No Loss | 77993163 | No Loss | 77993199 | No Loss |
| 77993090 | No Loss | 77993126 | No Loss | 77993164 | No Loss | 77993200 | No Loss |
| 77993091 | No Loss | 77993127 | No Loss | 77993165 | No Loss | 77993201 | No Loss |
| 77993092 | No Loss | 77993128 | No Loss | 77993166 | No Loss | 77993202 | No Loss |
| 77993093 | No Loss | 77993129 | No Loss | 77993167 | No Loss | 77993203 | No Loss |
| 77993094 | No Loss | 77993130 | No Loss | 77993168 | No Loss | 77993204 | No Loss |
| 77993095 | No Loss | 77993131 | No Loss | 77993169 | No Loss | 77993205 | No Loss |
| 77993096 | No Loss | 77993132 | No Loss | 77993170 | No Purchase | 77993206 | No Loss |
| 77993097 | No Loss | 77993133 | No Loss | 77993171 | No Loss | 77993207 | No Loss |
| 77993098 | No Loss | 77993134 | No Loss | 77993172 | No Loss | 77993208 | No Loss |
| 77993099 | No Loss | 77993135 | No Loss | 77993173 | No Loss | 77993209 | No Loss |
| 77993100 | No Loss | 77993136 | No Loss | 77993174 | No Loss | 77993210 | No Loss |
| 77993101 | No Loss | 77993137 | No Loss | 77993175 | No Loss | 77993211 | No Loss |
| 77993102 | No Loss | 77993138 | No Loss | 77993176 | No Loss | 77993212 | No Loss |
| 77993103 | No Loss | 77993139 | No Loss | 77993177 | No Loss | 77993213 | No Loss |
| 77993104 | No Loss | 77993140 | No Loss | 77993178 | No Loss | 77993214 | No Loss |
| 77993105 | No Loss | 77993141 | No Loss | 77993179 | No Loss | 77993215 | No Loss |
| 77993106 | No Loss | 77993142 | No Loss | 77993180 | No Loss | 77993216 | No Loss |
| 77993107 | No Loss | 77993143 | No Loss | 77993181 | No Loss | 77993217 | No Loss |
| 77993108 | No Loss | 77993144 | No Loss | 77993182 | No Loss | 77993218 | No Loss |
| 77993109 | No Loss | 77993145 | No Loss | 77993183 | No Loss | 77993219 | No Loss |
| 77993110 | No Loss | 77993146 | No Loss | 77993184 | No Loss | 77993220 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77993221 | No Loss | 77993258 | No Loss | 77993294 | No Loss | 77993330 | No Loss |
| 77993222 | No Loss | 77993259 | No Loss | 77993295 | No Loss | 77993331 | No Loss |
| 77993223 | No Loss | 77993260 | No Loss | 77993296 | No Loss | 77993332 | No Loss |
| 77993224 | No Loss | 77993261 | No Loss | 77993297 | No Loss | 77993333 | No Loss |
| 77993225 | No Loss | 77993262 | No Loss | 77993298 | No Loss | 77993334 | No Loss |
| 77993226 | No Loss | 77993263 | No Loss | 77993299 | No Loss | 77993335 | No Loss |
| 77993227 | No Loss | 77993264 | No Loss | 77993300 | No Loss | 77993336 | No Loss |
| 77993228 | No Loss | 77993265 | No Loss | 77993301 | No Purchase | 77993337 | No Loss |
| 77993229 | No Loss | 77993266 | No Loss | 77993302 | No Loss | 77993338 | No Loss |
| 77993230 | No Loss | 77993267 | No Loss | 77993303 | No Loss | 77993339 | No Loss |
| 77993231 | No Loss | 77993268 | No Loss | 77993304 | No Loss | 77993340 | No Loss |
| 77993232 | No Loss | 77993269 | No Loss | 77993305 | No Loss | 77993341 | No Loss |
| 77993233 | No Loss | 77993270 | No Loss | 77993306 | No Loss | 77993342 | No Loss |
| 77993234 | No Loss | 77993271 | No Loss | 77993307 | No Loss | 77993343 | No Loss |
| 77993235 | No Loss | 77993272 | No Loss | 77993308 | No Loss | 77993344 | No Loss |
| 77993236 | No Loss | 77993273 | No Loss | 77993309 | No Loss | 77993345 | No Loss |
| 77993237 | No Loss | 77993274 | No Loss | 77993310 | No Loss | 77993346 | No Loss |
| 77993238 | No Loss | 77993275 | No Loss | 77993311 | No Loss | 77993347 | No Loss |
| 77993239 | No Loss | 77993276 | No Loss | 77993312 | No Loss | 77993348 | No Loss |
| 77993240 | No Loss | 77993277 | No Loss | 77993313 | No Loss | 77993349 | No Loss |
| 77993241 | No Loss | 77993278 | No Loss | 77993314 | No Loss | 77993350 | No Loss |
| 77993242 | No Loss | 77993279 | No Loss | 77993315 | No Loss | 77993351 | No Loss |
| 77993243 | No Loss | 77993280 | No Loss | 77993316 | No Loss | 77993352 | No Loss |
| 77993244 | No Loss | 77993281 | No Loss | 77993317 | No Loss | 77993353 | No Loss |
| 77993245 | No Loss | 77993282 | No Loss | 77993318 | No Loss | 77993354 | No Loss |
| 77993246 | No Loss | 77993283 | No Loss | 77993319 | No Loss | 77993355 | No Loss |
| 77993248 | No Loss | 77993284 | No Loss | 77993320 | No Loss | 77993356 | No Loss |
| 77993249 | No Loss | 77993285 | No Loss | 77993321 | No Loss | 77993357 | No Loss |
| 77993250 | No Loss | 77993286 | No Loss | 77993322 | No Loss | 77993358 | No Loss |
| 77993251 | No Loss | 77993287 | No Loss | 77993323 | No Loss | 77993359 | No Loss |
| 77993252 | No Loss | 77993288 | No Loss | 77993324 | No Loss | 77993360 | No Loss |
| 77993253 | No Loss | 77993289 | No Loss | 77993325 | No Loss | 77993361 | No Loss |
| 77993254 | No Loss | 77993290 | No Loss | 77993326 | No Loss | 77993362 | No Loss |
| 77993255 | No Loss | 77993291 | No Loss | 77993327 | No Loss | 77993363 | No Loss |
| 77993256 | No Loss | 77993292 | No Loss | 77993328 | No Loss | 77993364 | No Loss |
| 77993257 | No Loss | 77993293 | No Loss | 77993329 | No Loss | 77993365 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77993366 | No Loss | 77993402 | No Loss | 77993438 | No Loss | 77993474 | No Loss |
| 77993367 | No Loss | 77993403 | No Loss | 77993439 | No Loss | 77993475 | No Loss |
| 77993368 | No Loss | 77993404 | No Loss | 77993440 | No Loss | 77993476 | No Loss |
| 77993369 | No Loss | 77993405 | No Loss | 77993441 | No Loss | 77993477 | No Loss |
| 77993370 | No Loss | 77993406 | No Loss | 77993442 | No Loss | 77993478 | No Loss |
| 77993371 | No Loss | 77993407 | No Loss | 77993443 | No Loss | 77993479 | No Loss |
| 77993372 | No Loss | 77993408 | No Loss | 77993444 | No Loss | 77993480 | No Loss |
| 77993373 | No Loss | 77993409 | No Loss | 77993445 | No Loss | 77993481 | No Loss |
| 77993374 | No Loss | 77993410 | No Loss | 77993446 | No Loss | 77993482 | No Loss |
| 77993375 | No Loss | 77993411 | No Loss | 77993447 | No Loss | 77993483 | No Loss |
| 77993376 | No Loss | 77993412 | No Loss | 77993448 | No Loss | 77993484 | No Loss |
| 77993377 | No Loss | 77993413 | No Loss | 77993449 | No Loss | 77993485 | No Loss |
| 77993378 | No Loss | 77993414 | No Loss | 77993450 | No Loss | 77993486 | No Loss |
| 77993379 | No Loss | 77993415 | No Loss | 77993451 | No Loss | 77993487 | No Loss |
| 77993380 | No Loss | 77993416 | No Loss | 77993452 | No Loss | 77993488 | No Loss |
| 77993381 | No Loss | 77993417 | No Loss | 77993453 | No Loss | 77993489 | No Loss |
| 77993382 | No Loss | 77993418 | No Loss | 77993454 | No Loss | 77993490 | No Loss |
| 77993383 | No Loss | 77993419 | No Loss | 77993455 | No Loss | 77993491 | No Loss |
| 77993384 | No Loss | 77993420 | No Loss | 77993456 | No Loss | 77993492 | No Loss |
| 77993385 | No Loss | 77993421 | No Loss | 77993457 | No Loss | 77993493 | No Loss |
| 77993386 | No Loss | 77993422 | No Loss | 77993458 | No Loss | 77993494 | No Loss |
| 77993387 | No Loss | 77993423 | No Loss | 77993459 | No Loss | 77993495 | No Loss |
| 77993388 | No Loss | 77993424 | No Loss | 77993460 | No Loss | 77993496 | No Loss |
| 77993389 | No Loss | 77993425 | No Loss | 77993461 | No Loss | 77993497 | No Loss |
| 77993390 | No Loss | 77993426 | No Loss | 77993462 | No Loss | 77993498 | No Loss |
| 77993391 | No Loss | 77993427 | No Loss | 77993463 | No Loss | 77993499 | No Loss |
| 77993392 | No Loss | 77993428 | No Loss | 77993464 | No Loss | 77993500 | No Loss |
| 77993393 | No Loss | 77993429 | No Loss | 77993465 | No Loss | 77993501 | No Loss |
| 77993394 | No Loss | 77993430 | No Loss | 77993466 | No Loss | 77993502 | No Loss |
| 77993395 | No Loss | 77993431 | No Loss | 77993467 | No Loss | 77993503 | No Loss |
| 77993396 | No Loss | 77993432 | No Loss | 77993468 | No Loss | 77993504 | No Loss |
| 77993397 | No Loss | 77993433 | No Loss | 77993469 | No Loss | 77993505 | No Loss |
| 77993398 | No Loss | 77993434 | No Loss | 77993470 | No Loss | 77993506 | No Loss |
| 77993399 | No Loss | 77993435 | No Loss | 77993471 | No Loss | 77993507 | No Loss |
| 77993400 | No Loss | 77993436 | No Loss | 77993472 | No Loss | 77993508 | No Loss |
| 77993401 | No Loss | 77993437 | No Loss | 77993473 | No Loss | 77993509 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77993510 | No Loss | 77993546 | No Loss | 77993582 | No Loss | 77993620 | No Loss |
| 77993511 | No Loss | 77993547 | No Loss | 77993583 | No Loss | 77993621 | No Loss |
| 77993512 | No Loss | 77993548 | No Loss | 77993584 | No Loss | 77993622 | No Loss |
| 77993513 | No Loss | 77993549 | No Loss | 77993585 | No Loss | 77993623 | No Loss |
| 77993514 | No Loss | 77993550 | No Loss | 77993586 | No Loss | 77993624 | No Loss |
| 77993515 | No Loss | 77993551 | No Loss | 77993587 | No Loss | 77993625 | No Loss |
| 77993516 | No Loss | 77993552 | No Loss | 77993588 | No Loss | 77993626 | No Loss |
| 77993517 | No Loss | 77993553 | No Loss | 77993589 | No Loss | 77993627 | No Loss |
| 77993518 | No Loss | 77993554 | No Loss | 77993590 | No Loss | 77993628 | No Loss |
| 77993519 | No Loss | 77993555 | No Loss | 77993591 | No Loss | 77993629 | No Loss |
| 77993520 | No Loss | 77993556 | No Loss | 77993592 | No Loss | 77993630 | No Loss |
| 77993521 | No Loss | 77993557 | No Loss | 77993593 | No Loss | 77993631 | No Loss |
| 77993522 | No Loss | 77993558 | No Loss | 77993594 | No Loss | 77993632 | No Loss |
| 77993523 | No Loss | 77993559 | No Loss | 77993595 | No Loss | 77993633 | No Loss |
| 77993524 | No Loss | 77993560 | No Loss | 77993596 | No Loss | 77993634 | No Loss |
| 77993525 | No Loss | 77993561 | No Loss | 77993597 | No Loss | 77993635 | No Loss |
| 77993526 | No Loss | 77993562 | No Loss | 77993598 | No Loss | 77993636 | No Loss |
| 77993527 | No Loss | 77993563 | No Loss | 77993599 | No Loss | 77993637 | No Loss |
| 77993528 | No Loss | 77993564 | No Loss | 77993600 | No Loss | 77993638 | No Loss |
| 77993529 | No Loss | 77993565 | No Loss | 77993601 | No Loss | 77993639 | No Loss |
| 77993530 | No Loss | 77993566 | No Loss | 77993602 | No Loss | 77993640 | No Loss |
| 77993531 | No Loss | 77993567 | No Loss | 77993603 | No Loss | 77993641 | No Loss |
| 77993532 | No Loss | 77993568 | No Loss | 77993604 | No Loss | 77993642 | No Loss |
| 77993533 | No Loss | 77993569 | No Loss | 77993605 | No Loss | 77993643 | No Loss |
| 77993534 | No Loss | 77993570 | No Loss | 77993606 | No Loss | 77993644 | No Loss |
| 77993535 | No Loss | 77993571 | No Loss | 77993607 | No Loss | 77993645 | No Loss |
| 77993536 | No Loss | 77993572 | No Loss | 77993608 | No Loss | 77993646 | No Loss |
| 77993537 | No Loss | 77993573 | No Loss | 77993609 | No Loss | 77993647 | No Loss |
| 77993538 | No Loss | 77993574 | No Loss | 77993610 | No Loss | 77993648 | No Loss |
| 77993539 | No Loss | 77993575 | No Loss | 77993611 | No Loss | 77993649 | No Loss |
| 77993540 | No Loss | 77993576 | No Loss | 77993612 | No Loss | 77993650 | No Loss |
| 77993541 | No Loss | 77993577 | No Loss | 77993613 | No Loss | 77993651 | No Loss |
| 77993542 | No Loss | 77993578 | No Loss | 77993615 | No Loss | 77993652 | No Loss |
| 77993543 | No Loss | 77993579 | No Loss | 77993616 | No Loss | 77993653 | No Loss |
| 77993544 | No Loss | 77993580 | No Loss | 77993617 | No Loss | 77993654 | No Loss |
| 77993545 | No Loss | 77993581 | No Loss | 77993619 | No Loss | 77993655 | No Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77993656 | No Loss | 77993693 | No Loss | 77993729 | No Loss | 77993765 | No Loss |
| 77993657 | No Loss | 77993694 | No Loss | 77993730 | No Loss | 77993766 | No Loss |
| 77993658 | No Loss | 77993695 | No Loss | 77993731 | No Loss | 77993767 | No Loss |
| 77993659 | No Loss | 77993696 | No Loss | 77993732 | No Loss | 77993768 | No Loss |
| 77993660 | No Loss | 77993697 | No Loss | 77993733 | No Loss | 77993769 | No Loss |
| 77993661 | No Loss | 77993698 | No Loss | 77993734 | No Loss | 77993771 | No Loss |
| 77993662 | No Loss | 77993699 | No Loss | 77993735 | No Loss | 77993772 | No Loss |
| 77993663 | No Loss | 77993700 | No Loss | 77993736 | No Loss | 77993773 | No Loss |
| 77993664 | No Loss | 77993701 | No Loss | 77993737 | No Loss | 77993774 | No Loss |
| 77993665 | No Loss | 77993702 | No Loss | 77993738 | No Loss | 77993775 | No Loss |
| 77993666 | No Loss | 77993703 | No Loss | 77993739 | No Loss | 77993776 | No Loss |
| 77993667 | No Loss | 77993704 | No Loss | 77993740 | No Loss | 77993777 | No Loss |
| 77993668 | No Loss | 77993705 | No Loss | 77993741 | No Loss | 77993778 | No Loss |
| 77993669 | No Loss | 77993706 | No Loss | 77993742 | No Loss | 77993779 | No Loss |
| 77993670 | No Loss | 77993707 | No Loss | 77993743 | No Loss | 77993780 | No Loss |
| 77993671 | No Loss | 77993708 | No Loss | 77993744 | No Loss | 77993781 | No Loss |
| 77993672 | No Loss | 77993709 | No Loss | 77993745 | No Loss | 77993782 | No Loss |
| 77993673 | No Loss | 77993710 | No Loss | 77993746 | No Loss | 77993783 | No Loss |
| 77993674 | No Loss | 77993711 | No Loss | 77993747 | No Loss | 77993784 | No Loss |
| 77993675 | No Loss | 77993712 | No Loss | 77993748 | No Loss | 77993785 | No Loss |
| 77993676 | No Loss | 77993713 | No Loss | 77993749 | No Loss | 77993786 | No Loss |
| 77993677 | No Loss | 77993714 | No Loss | 77993750 | No Loss | 77993788 | No Loss |
| 77993678 | No Loss | 77993715 | No Loss | 77993751 | No Loss | 77993789 | No Loss |
| 77993679 | No Loss | 77993716 | No Loss | 77993752 | No Loss | 77993790 | No Loss |
| 77993680 | No Loss | 77993717 | No Loss | 77993753 | No Loss | 77993791 | No Loss |
| 77993681 | No Loss | 77993718 | No Loss | 77993754 | No Loss | 77993792 | No Loss |
| 77993682 | No Loss | 77993719 | No Loss | 77993755 | No Loss | 77993793 | No Loss |
| 77993683 | No Loss | 77993720 | No Loss | 77993756 | No Loss | 77993794 | No Loss |
| 77993684 | No Loss | 77993721 | No Loss | 77993757 | No Loss | 77993795 | No Loss |
| 77993685 | No Loss | 77993722 | No Loss | 77993758 | No Loss | 77993796 | No Loss |
| 77993686 | No Loss | 77993723 | No Loss | 77993759 | No Loss | 77993797 | No Loss |
| 77993687 | No Loss | 77993724 | No Loss | 77993760 | No Loss | 77993798 | No Loss |
| 77993688 | No Loss | 77993725 | No Loss | 77993761 | No Loss | 77993799 | No Loss |
| 77993689 | No Loss | 77993726 | No Loss | 77993762 | No Loss | 77993800 | No Loss |
| 77993690 | No Loss | 77993727 | No Loss | 77993763 | No Loss | 77993801 | No Loss |
| 77993691 | No Loss | 77993728 | No Loss | 77993764 | No Loss | 77993802 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77993803 | No Loss | 77993841 | No Loss | 77993877 | No Loss | 77993914 | No Loss |
| 77993804 | No Loss | 77993842 | No Loss | 77993878 | No Loss | 77993915 | No Loss |
| 77993805 | No Loss | 77993843 | No Loss | 77993879 | No Loss | 77993916 | No Loss |
| 77993806 | No Loss | 77993844 | No Loss | 77993880 | No Loss | 77993917 | No Loss |
| 77993807 | No Loss | 77993845 | No Loss | 77993881 | No Loss | 77993918 | No Loss |
| 77993808 | No Loss | 77993846 | No Loss | 77993882 | No Loss | 77993919 | No Loss |
| 77993809 | No Loss | 77993847 | No Loss | 77993883 | No Loss | 77993920 | No Loss |
| 77993810 | No Loss | 77993848 | No Loss | 77993884 | No Loss | 77993921 | No Loss |
| 77993811 | No Loss | 77993849 | No Loss | 77993885 | No Loss | 77993922 | No Loss |
| 77993812 | No Loss | 77993850 | No Loss | 77993886 | No Loss | 77993923 | No Loss |
| 77993813 | No Loss | 77993851 | No Loss | 77993887 | No Loss | 77993924 | No Loss |
| 77993814 | No Loss | 77993852 | No Loss | 77993888 | No Loss | 77993925 | No Loss |
| 77993815 | No Loss | 77993853 | No Loss | 77993889 | No Loss | 77993926 | No Loss |
| 77993816 | No Loss | 77993854 | No Loss | 77993890 | No Loss | 77993927 | No Loss |
| 77993817 | No Loss | 77993855 | No Loss | 77993891 | No Loss | 77993928 | No Loss |
| 77993818 | No Loss | 77993856 | No Loss | 77993892 | No Loss | 77993929 | No Loss |
| 77993819 | No Loss | 77993857 | No Loss | 77993893 | No Loss | 77993930 | No Loss |
| 77993820 | No Loss | 77993858 | No Loss | 77993894 | No Loss | 77993931 | No Loss |
| 77993821 | No Loss | 77993859 | No Loss | 77993895 | No Loss | 77993932 | No Loss |
| 77993822 | No Loss | 77993860 | No Loss | 77993896 | No Loss | 77993933 | No Loss |
| 77993823 | No Loss | 77993861 | No Loss | 77993897 | No Loss | 77993934 | No Purchase |
| 77993824 | No Loss | 77993862 | No Loss | 77993898 | No Loss | 77993935 | No Loss |
| 77993826 | No Loss | 77993863 | No Loss | 77993899 | No Loss | 77993936 | No Loss |
| 77993827 | No Loss | 77993864 | No Loss | 77993900 | No Loss | 77993937 | No Loss |
| 77993828 | No Loss | 77993865 | No Loss | 77993901 | No Loss | 77993938 | No Loss |
| 77993829 | No Loss | 77993866 | No Loss | 77993902 | No Loss | 77993939 | No Loss |
| 77993830 | No Loss | 77993867 | No Loss | 77993903 | No Loss | 77993940 | No Loss |
| 77993831 | No Loss | 77993868 | No Loss | 77993904 | No Loss | 77993941 | No Loss |
| 77993832 | No Loss | 77993869 | No Loss | 77993906 | No Loss | 77993942 | No Loss |
| 77993833 | No Loss | 77993870 | No Loss | 77993907 | No Loss | 77993943 | No Loss |
| 77993834 | No Loss | 77993871 | No Loss | 77993908 | No Loss | 77993944 | No Loss |
| 77993835 | No Loss | 77993872 | No Loss | 77993909 | No Loss | 77993945 | No Loss |
| 77993836 | No Loss | 77993873 | No Loss | 77993910 | No Loss | 77993946 | No Loss |
| 77993837 | No Loss | 77993874 | No Loss | 77993911 | No Loss | 77993947 | No Loss |
| 77993839 | No Loss | 77993875 | No Loss | 77993912 | No Loss | 77993948 | No Loss |
| 77993840 | No Loss | 77993876 | No Loss | 77993913 | No Loss | 77993949 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77993950 | No Loss | 77993987 | No Loss | 77994023 | No Loss | 77994059 | No Loss |
| 77993951 | No Loss | 77993988 | No Loss | 77994024 | No Loss | 77994060 | No Loss |
| 77993952 | No Loss | 77993989 | No Loss | 77994025 | No Loss | 77994061 | No Loss |
| 77993953 | No Loss | 77993990 | No Loss | 77994026 | No Loss | 77994062 | No Loss |
| 77993954 | No Loss | 77993991 | No Loss | 77994027 | No Loss | 77994063 | No Loss |
| 77993955 | No Loss | 77993992 | No Loss | 77994028 | No Loss | 77994064 | No Loss |
| 77993957 | No Loss | 77993993 | No Loss | 77994029 | No Loss | 77994065 | No Loss |
| 77993958 | No Loss | 77993994 | No Loss | 77994030 | No Loss | 77994066 | No Loss |
| 77993959 | No Loss | 77993995 | No Loss | 77994031 | No Loss | 77994067 | No Loss |
| 77993960 | No Loss | 77993996 | No Loss | 77994032 | No Loss | 77994068 | No Loss |
| 77993961 | No Loss | 77993997 | No Purchase | 77994033 | No Loss | 77994069 | No Loss |
| 77993962 | No Loss | 77993998 | No Loss | 77994034 | No Loss | 77994070 | No Loss |
| 77993963 | No Loss | 77993999 | No Loss | 77994035 | No Loss | 77994071 | No Loss |
| 77993964 | No Loss | 77994000 | No Loss | 77994036 | No Loss | 77994072 | No Loss |
| 77993965 | No Loss | 77994001 | No Loss | 77994037 | No Loss | 77994073 | No Loss |
| 77993966 | No Loss | 77994002 | No Loss | 77994038 | No Loss | 77994074 | No Loss |
| 77993967 | No Loss | 77994003 | No Loss | 77994039 | No Loss | 77994075 | No Loss |
| 77993968 | No Loss | 77994004 | No Loss | 77994040 | No Loss | 77994076 | No Loss |
| 77993969 | No Loss | 77994005 | No Loss | 77994041 | No Loss | 77994077 | No Loss |
| 77993970 | No Loss | 77994006 | No Purchase | 77994042 | No Loss | 77994078 | No Loss |
| 77993971 | No Loss | 77994007 | No Loss | 77994043 | No Loss | 77994079 | No Loss |
| 77993972 | No Loss | 77994008 | No Loss | 77994044 | No Loss | 77994080 | No Loss |
| 77993973 | No Loss | 77994009 | No Loss | 77994045 | No Loss | 77994081 | No Loss |
| 77993974 | No Loss | 77994010 | No Loss | 77994046 | No Loss | 77994082 | No Loss |
| 77993975 | No Loss | 77994011 | No Loss | 77994047 | No Loss | 77994083 | No Loss |
| 77993976 | No Loss | 77994012 | No Loss | 77994048 | No Loss | 77994084 | No Loss |
| 77993977 | No Loss | 77994013 | No Loss | 77994049 | No Loss | 77994085 | No Loss |
| 77993978 | No Loss | 77994014 | No Loss | 77994050 | No Loss | 77994086 | No Loss |
| 77993979 | No Loss | 77994015 | No Loss | 77994051 | No Loss | 77994087 | No Loss |
| 77993980 | No Loss | 77994016 | No Loss | 77994052 | No Loss | 77994088 | No Loss |
| 77993981 | No Loss | 77994017 | No Loss | 77994053 | No Loss | 77994089 | No Loss |
| 77993982 | No Loss | 77994018 | No Loss | 77994054 | No Loss | 77994090 | No Loss |
| 77993983 | No Loss | 77994019 | No Loss | 77994055 | No Loss | 77994091 | No Loss |
| 77993984 | No Loss | 77994020 | No Loss | 77994056 | No Loss | 77994092 | No Loss |
| 77993985 | No Loss | 77994021 | No Loss | 77994057 | No Loss | 77994093 | No Loss |
| 77993986 | No Loss | 77994022 | No Loss | 77994058 | No Loss | 77994094 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77994095 | No Loss | 77994135 | No Loss | 77994177 | No Loss | 77994226 | No Loss |
| 77994096 | No Loss | 77994136 | No Loss | 77994178 | No Loss | 77994227 | No Loss |
| 77994097 | No Loss | 77994137 | No Loss | 77994180 | No Loss | 77994228 | No Loss |
| 77994098 | No Loss | 77994138 | No Loss | 77994181 | No Loss | 77994229 | No Loss |
| 77994099 | No Loss | 77994139 | No Loss | 77994182 | No Loss | 77994230 | No Loss |
| 77994100 | No Loss | 77994140 | No Loss | 77994184 | No Loss | 77994231 | No Loss |
| 77994101 | No Loss | 77994141 | No Loss | 77994185 | No Loss | 77994232 | No Loss |
| 77994102 | No Loss | 77994142 | No Loss | 77994186 | No Loss | 77994233 | No Loss |
| 77994103 | No Loss | 77994143 | No Loss | 77994187 | No Loss | 77994234 | No Loss |
| 77994104 | No Loss | 77994145 | No Loss | 77994188 | No Loss | 77994235 | No Loss |
| 77994105 | No Loss | 77994146 | No Loss | 77994189 | No Loss | 77994236 | No Loss |
| 77994106 | No Loss | 77994147 | No Loss | 77994190 | No Loss | 77994237 | No Loss |
| 77994107 | No Loss | 77994148 | No Loss | 77994191 | No Loss | 77994238 | No Loss |
| 77994108 | No Loss | 77994149 | No Loss | 77994192 | No Loss | 77994239 | No Loss |
| 77994109 | No Loss | 77994150 | No Loss | 77994193 | No Loss | 77994240 | No Loss |
| 77994110 | No Loss | 77994151 | No Loss | 77994194 | No Loss | 77994241 | No Loss |
| 77994111 | No Loss | 77994152 | No Loss | 77994195 | No Loss | 77994242 | No Loss |
| 77994112 | No Loss | 77994153 | No Loss | 77994196 | No Loss | 77994243 | No Loss |
| 77994113 | No Loss | 77994154 | No Loss | 77994199 | No Loss | 77994244 | No Loss |
| 77994115 | No Loss | 77994155 | No Loss | 77994200 | No Loss | 77994245 | No Loss |
| 77994116 | No Loss | 77994156 | No Loss | 77994201 | No Loss | 77994246 | No Loss |
| 77994117 | No Loss | 77994157 | No Loss | 77994202 | No Loss | 77994247 | No Loss |
| 77994118 | No Loss | 77994158 | No Loss | 77994203 | No Loss | 77994248 | No Loss |
| 77994119 | No Loss | 77994159 | No Loss | 77994204 | No Loss | 77994249 | No Loss |
| 77994120 | No Loss | 77994160 | No Loss | 77994205 | No Loss | 77994250 | No Loss |
| 77994121 | No Loss | 77994161 | No Loss | 77994206 | No Loss | 77994251 | No Loss |
| 77994122 | No Loss | 77994162 | No Loss | 77994207 | No Loss | 77994252 | No Loss |
| 77994123 | No Loss | 77994163 | No Loss | 77994208 | No Loss | 77994253 | No Loss |
| 77994125 | No Loss | 77994164 | No Loss | 77994209 | No Loss | 77994254 | No Loss |
| 77994126 | No Loss | 77994165 | No Loss | 77994210 | No Loss | 77994255 | No Loss |
| 77994128 | No Loss | 77994166 | No Loss | 77994211 | No Loss | 77994256 | No Loss |
| 77994129 | No Loss | 77994169 | No Loss | 77994212 | No Loss | 77994257 | No Loss |
| 77994130 | No Loss | 77994171 | No Loss | 77994214 | No Loss | 77994258 | No Loss |
| 77994132 | No Loss | 77994174 | No Loss | 77994216 | No Loss | 77994259 | No Loss |
| 77994133 | No Loss | 77994175 | No Loss | 77994222 | No Loss | 77994260 | No Purchase |
| 77994134 | No Loss | 77994176 | No Loss | 77994225 | No Loss | 77994261 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77994262 | No Loss | 77994299 | No Loss | 77994337 | No Loss | 77994375 | No Loss |
| 77994263 | No Loss | 77994300 | No Loss | 77994338 | No Loss | 77994376 | No Loss |
| 77994264 | No Loss | 77994301 | No Loss | 77994340 | No Loss | 77994377 | No Loss |
| 77994265 | No Loss | 77994302 | No Loss | 77994341 | No Loss | 77994378 | No Loss |
| 77994266 | No Loss | 77994303 | No Loss | 77994342 | No Loss | 77994379 | No Loss |
| 77994267 | No Loss | 77994304 | No Loss | 77994343 | No Loss | 77994380 | No Loss |
| 77994268 | No Loss | 77994305 | No Loss | 77994344 | No Loss | 77994381 | No Loss |
| 77994269 | No Loss | 77994306 | No Loss | 77994345 | No Loss | 77994382 | No Loss |
| 77994270 | No Loss | 77994307 | No Loss | 77994346 | No Loss | 77994383 | No Loss |
| 77994271 | No Loss | 77994308 | No Loss | 77994347 | No Loss | 77994384 | No Loss |
| 77994272 | No Loss | 77994309 | No Loss | 77994348 | No Loss | 77994385 | No Loss |
| 77994273 | No Loss | 77994310 | No Loss | 77994350 | No Loss | 77994386 | No Loss |
| 77994274 | No Loss | 77994311 | No Loss | 77994351 | No Loss | 77994387 | No Loss |
| 77994275 | No Loss | 77994312 | No Loss | 77994352 | No Loss | 77994388 | No Loss |
| 77994276 | No Loss | 77994313 | No Loss | 77994353 | No Loss | 77994389 | No Loss |
| 77994277 | No Loss | 77994314 | No Loss | 77994354 | No Loss | 77994390 | No Loss |
| 77994279 | No Loss | 77994315 | No Loss | 77994355 | No Loss | 77994391 | No Loss |
| 77994280 | No Loss | 77994316 | No Purchase | 77994356 | No Loss | 77994392 | No Loss |
| 77994281 | No Loss | 77994317 | No Loss | 77994357 | No Loss | 77994393 | No Loss |
| 77994282 | No Loss | 77994318 | No Loss | 77994358 | No Loss | 77994394 | No Loss |
| 77994283 | No Loss | 77994319 | No Loss | 77994359 | No Loss | 77994395 | No Loss |
| 77994284 | No Loss | 77994320 | No Loss | 77994360 | No Loss | 77994396 | No Loss |
| 77994285 | No Loss | 77994321 | No Loss | 77994361 | No Loss | 77994397 | No Loss |
| 77994286 | No Loss | 77994322 | No Loss | 77994362 | No Loss | 77994398 | No Loss |
| 77994287 | No Loss | 77994323 | No Loss | 77994363 | No Loss | 77994399 | No Loss |
| 77994288 | No Loss | 77994324 | No Loss | 77994364 | No Loss | 77994400 | No Loss |
| 77994289 | No Loss | 77994327 | No Loss | 77994365 | No Loss | 77994401 | No Loss |
| 77994290 | No Loss | 77994328 | No Loss | 77994366 | No Loss | 77994402 | No Loss |
| 77994291 | No Loss | 77994329 | No Loss | 77994367 | No Loss | 77994403 | No Loss |
| 77994292 | No Loss | 77994330 | No Loss | 77994368 | No Loss | 77994404 | No Loss |
| 77994293 | No Loss | 77994331 | No Loss | 77994369 | No Loss | 77994405 | No Loss |
| 77994294 | No Loss | 77994332 | No Loss | 77994370 | No Loss | 77994406 | No Purchase |
| 77994295 | No Loss | 77994333 | No Loss | 77994371 | No Loss | 77994407 | No Loss |
| 77994296 | No Loss | 77994334 | No Loss | 77994372 | No Loss | 77994408 | No Loss |
| 77994297 | No Loss | 77994335 | No Loss | 77994373 | No Loss | 77994409 | No Loss |
| 77994298 | No Loss | 77994336 | No Loss | 77994374 | No Loss | 77994410 | No Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77994411 | No Loss | 77994448 | No Loss | 77994489 | No Loss | 77994526 | No Purchase |
| 77994412 | No Loss | 77994449 | No Loss | 77994490 | No Loss | 77994527 | No Purchase |
| 77994413 | No Loss | 77994452 | No Loss | 77994491 | No Loss | 77994528 | No Purchase |
| 77994414 | No Loss | 77994453 | No Loss | 77994492 | No Loss | 77994529 | No Purchase |
| 77994415 | No Loss | 77994454 | No Loss | 77994493 | No Loss | 77994530 | No Loss |
| 77994416 | No Loss | 77994455 | No Loss | 77994494 | No Loss | 77994531 | No Loss |
| 77994417 | No Loss | 77994456 | No Loss | 77994495 | No Loss | 77994532 | No Loss |
| 77994418 | No Loss | 77994457 | No Loss | 77994496 | No Loss | 77994533 | No Loss |
| 77994419 | No Loss | 77994458 | No Loss | 77994497 | No Loss | 77994534 | No Loss |
| 77994420 | No Loss | 77994460 | No Loss | 77994498 | No Loss | 77994536 | No Loss |
| 77994421 | No Loss | 77994461 | No Loss | 77994499 | No Loss | 77994537 | No Loss |
| 77994422 | No Loss | 77994462 | No Loss | 77994500 | No Loss | 77994538 | No Loss |
| 77994423 | No Loss | 77994463 | No Loss | 77994501 | No Loss | 77994539 | No Loss |
| 77994424 | No Loss | 77994464 | No Loss | 77994502 | No Loss | 77994540 | No Loss |
| 77994426 | No Loss | 77994465 | No Loss | 77994503 | No Loss | 77994541 | No Loss |
| 77994427 | No Loss | 77994466 | No Loss | 77994504 | No Loss | 77994542 | No Loss |
| 77994428 | No Loss | 77994467 | No Loss | 77994505 | No Loss | 77994543 | No Loss |
| 77994429 | No Loss | 77994468 | No Loss | 77994506 | No Loss | 77994545 | No Purchase |
| 77994430 | No Loss | 77994469 | No Loss | 77994507 | No Loss | 77994546 | No Purchase |
| 77994431 | No Loss | 77994470 | No Loss | 77994508 | No Loss | 77994547 | No Purchase |
| 77994432 | No Loss | 77994471 | No Loss | 77994509 | No Loss | 77994548 | No Purchase |
| 77994433 | No Loss | 77994472 | No Loss | 77994510 | No Loss | 77994549 | No Purchase |
| 77994434 | No Loss | 77994473 | No Loss | 77994511 | No Loss | 77994550 | No Loss |
| 77994435 | No Loss | 77994474 | No Loss | 77994512 | No Loss | 77994551 | No Purchase |
| 77994436 | No Loss | 77994475 | No Loss | 77994513 | No Loss | 77994552 | No Purchase |
| 77994437 | No Loss | 77994476 | No Loss | 77994514 | No Loss | 77994553 | No Purchase |
| 77994438 | No Loss | 77994477 | No Loss | 77994515 | No Loss | 77994554 | No Purchase |
| 77994439 | No Loss | 77994478 | No Loss | 77994516 | No Loss | 77994555 | No Purchase |
| 77994440 | No Loss | 77994479 | No Loss | 77994517 | No Loss | 77994556 | No Loss |
| 77994441 | No Loss | 77994480 | No Loss | 77994518 | No Loss | 77994557 | No Loss |
| 77994442 | No Loss | 77994481 | No Loss | 77994519 | No Loss | 77994558 | No Loss |
| 77994443 | No Loss | 77994482 | No Loss | 77994521 | No Loss | 77994559 | No Loss |
| 77994444 | No Loss | 77994483 | No Loss | 77994522 | No Loss | 77994560 | No Loss |
| 77994445 | No Loss | 77994485 | No Loss | 77994523 | No Loss | 77994561 | No Loss |
| 77994446 | No Loss | 77994487 | No Loss | 77994524 | No Loss | 77994562 | No Loss |
| 77994447 | No Loss | 77994488 | No Loss | 77994525 | No Purchase | 77994563 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77994564 | No Loss | 77994600 | No Loss | 77994636 | No Loss | 77994672 | No Loss |
| 77994565 | No Loss | 77994601 | No Loss | 77994637 | No Loss | 77994673 | No Loss |
| 77994566 | No Loss | 77994602 | No Loss | 77994638 | No Loss | 77994674 | No Loss |
| 77994567 | No Loss | 77994603 | No Loss | 77994639 | No Loss | 77994675 | No Loss |
| 77994568 | No Loss | 77994604 | No Loss | 77994640 | No Loss | 77994676 | No Loss |
| 77994569 | No Loss | 77994605 | No Loss | 77994641 | No Loss | 77994677 | No Loss |
| 77994570 | No Loss | 77994606 | No Loss | 77994642 | No Loss | 77994678 | No Loss |
| 77994571 | No Loss | 77994607 | No Loss | 77994643 | No Loss | 77994679 | No Loss |
| 77994572 | No Loss | 77994608 | No Loss | 77994644 | No Loss | 77994680 | No Loss |
| 77994573 | No Loss | 77994609 | No Loss | 77994645 | No Loss | 77994681 | No Loss |
| 77994574 | No Loss | 77994610 | No Loss | 77994646 | No Loss | 77994682 | No Loss |
| 77994575 | No Loss | 77994611 | No Loss | 77994647 | No Loss | 77994683 | No Loss |
| 77994576 | No Loss | 77994612 | No Loss | 77994648 | No Loss | 77994684 | No Loss |
| 77994577 | No Loss | 77994613 | No Loss | 77994649 | No Loss | 77994685 | No Loss |
| 77994578 | No Loss | 77994614 | No Loss | 77994650 | No Loss | 77994686 | No Loss |
| 77994579 | No Loss | 77994615 | No Loss | 77994651 | No Loss | 77994687 | No Loss |
| 77994580 | No Loss | 77994616 | No Loss | 77994652 | No Loss | 77994688 | No Loss |
| 77994581 | No Loss | 77994617 | No Loss | 77994653 | No Loss | 77994689 | No Loss |
| 77994582 | No Loss | 77994618 | No Loss | 77994654 | No Loss | 77994690 | No Loss |
| 77994583 | No Loss | 77994619 | No Loss | 77994655 | No Loss | 77994691 | No Loss |
| 77994584 | No Loss | 77994620 | No Loss | 77994656 | No Loss | 77994692 | No Loss |
| 77994585 | No Loss | 77994621 | No Loss | 77994657 | No Loss | 77994693 | No Loss |
| 77994586 | No Loss | 77994622 | No Loss | 77994658 | No Loss | 77994694 | No Loss |
| 77994587 | No Loss | 77994623 | No Loss | 77994659 | No Loss | 77994695 | No Loss |
| 77994588 | No Loss | 77994624 | No Loss | 77994660 | No Loss | 77994696 | No Loss |
| 77994589 | No Loss | 77994625 | No Loss | 77994661 | No Loss | 77994697 | No Loss |
| 77994590 | No Loss | 77994626 | No Loss | 77994662 | No Loss | 77994698 | No Loss |
| 77994591 | No Loss | 77994627 | No Loss | 77994663 | No Loss | 77994699 | No Loss |
| 77994592 | No Loss | 77994628 | No Loss | 77994664 | No Loss | 77994700 | No Loss |
| 77994593 | No Loss | 77994629 | No Loss | 77994665 | No Loss | 77994701 | No Loss |
| 77994594 | No Loss | 77994630 | No Loss | 77994666 | No Loss | 77994704 | No Loss |
| 77994595 | No Loss | 77994631 | No Loss | 77994667 | No Loss | 77994705 | No Loss |
| 77994596 | No Loss | 77994632 | No Loss | 77994668 | No Loss | 77994706 | No Loss |
| 77994597 | No Loss | 77994633 | No Loss | 77994669 | No Loss | 77994707 | No Loss |
| 77994598 | No Loss | 77994634 | No Loss | 77994670 | No Loss | 77994708 | No Loss |
| 77994599 | No Loss | 77994635 | No Loss | 77994671 | No Loss | 77994709 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77994710 | No Loss | 77994750 | No Loss | 77994787 | No Loss | 77994824 | No Loss |
| 77994711 | No Loss | 77994751 | No Loss | 77994788 | No Loss | 77994825 | No Loss |
| 77994712 | No Loss | 77994752 | No Loss | 77994789 | No Loss | 77994826 | No Loss |
| 77994713 | No Loss | 77994753 | No Loss | 77994790 | No Loss | 77994827 | No Loss |
| 77994714 | No Loss | 77994754 | No Loss | 77994791 | No Loss | 77994828 | No Loss |
| 77994715 | No Loss | 77994755 | No Loss | 77994792 | No Loss | 77994829 | No Loss |
| 77994716 | No Loss | 77994756 | No Loss | 77994793 | No Loss | 77994830 | No Loss |
| 77994717 | No Loss | 77994757 | No Loss | 77994794 | No Loss | 77994831 | No Loss |
| 77994718 | No Loss | 77994758 | No Loss | 77994795 | No Loss | 77994832 | No Loss |
| 77994719 | No Loss | 77994759 | No Loss | 77994796 | No Loss | 77994833 | No Loss |
| 77994720 | No Loss | 77994760 | No Loss | 77994797 | No Loss | 77994834 | No Loss |
| 77994721 | No Loss | 77994761 | No Loss | 77994798 | No Loss | 77994835 | No Loss |
| 77994722 | No Loss | 77994762 | No Loss | 77994799 | No Loss | 77994836 | No Loss |
| 77994723 | No Loss | 77994763 | No Loss | 77994800 | No Loss | 77994837 | No Loss |
| 77994725 | No Loss | 77994764 | No Loss | 77994802 | No Loss | 77994838 | No Loss |
| 77994726 | No Loss | 77994765 | No Loss | 77994803 | No Loss | 77994839 | No Loss |
| 77994728 | No Loss | 77994766 | No Loss | 77994804 | No Loss | 77994840 | No Loss |
| 77994729 | No Loss | 77994767 | No Loss | 77994805 | No Loss | 77994841 | No Loss |
| 77994730 | No Loss | 77994769 | No Loss | 77994806 | No Loss | 77994842 | No Loss |
| 77994731 | No Loss | 77994770 | No Loss | 77994807 | No Loss | 77994843 | No Loss |
| 77994732 | No Loss | 77994771 | No Loss | 77994808 | No Loss | 77994844 | No Loss |
| 77994734 | No Loss | 77994772 | No Loss | 77994809 | No Loss | 77994845 | No Loss |
| 77994735 | No Loss | 77994773 | No Loss | 77994810 | No Loss | 77994846 | No Loss |
| 77994736 | No Loss | 77994774 | No Loss | 77994811 | No Loss | 77994847 | No Loss |
| 77994737 | No Loss | 77994775 | No Loss | 77994812 | No Loss | 77994848 | No Loss |
| 77994738 | No Loss | 77994776 | No Loss | 77994813 | No Loss | 77994849 | No Loss |
| 77994739 | No Loss | 77994777 | No Loss | 77994814 | No Loss | 77994850 | No Loss |
| 77994740 | No Loss | 77994778 | No Loss | 77994815 | No Loss | 77994851 | No Loss |
| 77994741 | No Loss | 77994779 | No Loss | 77994816 | No Loss | 77994852 | No Loss |
| 77994742 | No Loss | 77994780 | No Loss | 77994817 | No Loss | 77994853 | No Loss |
| 77994743 | No Loss | 77994781 | No Loss | 77994818 | No Loss | 77994854 | No Loss |
| 77994744 | No Loss | 77994782 | No Loss | 77994819 | No Loss | 77994855 | No Loss |
| 77994745 | No Loss | 77994783 | No Loss | 77994820 | No Loss | 77994856 | No Loss |
| 77994746 | No Loss | 77994784 | No Loss | 77994821 | No Loss | 77994857 | No Loss |
| 77994747 | No Loss | 77994785 | No Loss | 77994822 | No Loss | 77994858 | No Loss |
| 77994748 | No Loss | 77994786 | No Loss | 77994823 | No Loss | 77994859 | No Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77994860 | No Loss | 77994898 | No Loss | 77994934 | No Loss | 77994971 | No Loss |
| 77994861 | No Loss | 77994899 | No Loss | 77994935 | No Loss | 77994972 | No Loss |
| 77994862 | No Loss | 77994900 | No Loss | 77994936 | No Loss | 77994973 | No Loss |
| 77994864 | No Loss | 77994901 | No Loss | 77994937 | No Loss | 77994974 | No Loss |
| 77994865 | No Loss | 77994902 | No Loss | 77994938 | No Loss | 77994975 | No Loss |
| 77994866 | No Loss | 77994903 | No Loss | 77994939 | No Loss | 77994976 | No Loss |
| 77994867 | No Loss | 77994904 | No Loss | 77994940 | No Loss | 77994977 | No Loss |
| 77994868 | No Loss | 77994905 | No Loss | 77994941 | No Loss | 77994978 | No Loss |
| 77994869 | No Loss | 77994906 | No Loss | 77994942 | No Loss | 77994979 | No Loss |
| 77994870 | No Loss | 77994907 | No Loss | 77994943 | No Loss | 77994980 | No Loss |
| 77994871 | No Loss | 77994908 | No Loss | 77994944 | No Loss | 77994981 | No Loss |
| 77994872 | No Loss | 77994909 | No Loss | 77994945 | No Loss | 77994982 | No Loss |
| 77994873 | No Loss | 77994910 | No Loss | 77994946 | No Loss | 77994983 | No Loss |
| 77994874 | No Loss | 77994911 | No Loss | 77994948 | No Loss | 77994984 | No Loss |
| 77994875 | No Loss | 77994912 | No Loss | 77994949 | No Loss | 77994985 | No Loss |
| 77994876 | No Loss | 77994913 | No Loss | 77994950 | No Loss | 77994986 | No Loss |
| 77994877 | No Loss | 77994914 | No Loss | 77994951 | No Loss | 77994987 | No Loss |
| 77994878 | No Loss | 77994915 | No Loss | 77994952 | No Loss | 77994988 | No Loss |
| 77994879 | No Loss | 77994916 | No Loss | 77994953 | No Loss | 77994989 | No Loss |
| 77994880 | No Loss | 77994917 | No Loss | 77994954 | No Loss | 77994990 | No Loss |
| 77994881 | No Loss | 77994918 | No Loss | 77994955 | No Loss | 77994991 | No Loss |
| 77994882 | No Loss | 77994919 | No Loss | 77994956 | No Loss | 77994992 | No Loss |
| 77994883 | No Loss | 77994920 | No Loss | 77994957 | No Loss | 77994993 | No Loss |
| 77994884 | No Loss | 77994921 | No Loss | 77994958 | No Loss | 77994994 | No Loss |
| 77994885 | No Loss | 77994922 | No Loss | 77994959 | No Loss | 77994995 | No Loss |
| 77994886 | No Loss | 77994923 | No Loss | 77994960 | No Loss | 77994996 | No Loss |
| 77994887 | No Loss | 77994924 | No Loss | 77994961 | No Loss | 77994997 | No Loss |
| 77994888 | No Loss | 77994925 | No Loss | 77994962 | No Loss | 77994998 | No Loss |
| 77994889 | No Loss | 77994926 | No Loss | 77994963 | No Loss | 77994999 | No Loss |
| 77994890 | No Loss | 77994927 | No Loss | 77994964 | No Loss | 77995000 | No Loss |
| 77994891 | No Loss | 77994928 | No Loss | 77994965 | No Loss | 77995001 | No Loss |
| 77994893 | No Loss | 77994929 | No Loss | 77994966 | No Loss | 77995002 | No Loss |
| 77994894 | No Loss | 77994930 | No Loss | 77994967 | No Loss | 77995003 | No Loss |
| 77994895 | No Loss | 77994931 | No Loss | 77994968 | No Loss | 77995004 | No Loss |
| 77994896 | No Loss | 77994932 | No Loss | 77994969 | No Loss | 77995005 | No Loss |
| 77994897 | No Loss | 77994933 | No Loss | 77994970 | No Loss | 77995006 | No Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77995007 | No Loss | 77995043 | No Loss | 77995081 | No Loss | 77995117 | No Loss |
| 77995008 | No Loss | 77995044 | No Loss | 77995082 | No Loss | 77995118 | No Loss |
| 77995009 | No Loss | 77995045 | No Loss | 77995083 | No Loss | 77995119 | No Loss |
| 77995010 | No Loss | 77995046 | No Loss | 77995084 | No Loss | 77995120 | No Loss |
| 77995011 | No Loss | 77995047 | No Loss | 77995085 | No Loss | 77995121 | No Loss |
| 77995012 | No Loss | 77995048 | No Loss | 77995086 | No Loss | 77995122 | No Loss |
| 77995013 | No Loss | 77995049 | No Loss | 77995087 | No Loss | 77995123 | No Loss |
| 77995014 | No Loss | 77995050 | No Loss | 77995088 | No Loss | 77995124 | No Loss |
| 77995015 | No Loss | 77995051 | No Loss | 77995089 | No Loss | 77995125 | No Loss |
| 77995016 | No Loss | 77995052 | No Loss | 77995090 | No Loss | 77995126 | No Loss |
| 77995017 | No Loss | 77995053 | No Loss | 77995091 | No Loss | 77995127 | No Loss |
| 77995018 | No Loss | 77995054 | No Loss | 77995092 | No Loss | 77995128 | No Loss |
| 77995019 | No Loss | 77995055 | No Loss | 77995093 | No Loss | 77995129 | No Loss |
| 77995020 | No Loss | 77995056 | No Loss | 77995094 | No Loss | 77995130 | No Loss |
| 77995021 | No Loss | 77995057 | No Loss | 77995095 | No Loss | 77995131 | No Loss |
| 77995022 | No Loss | 77995058 | No Loss | 77995096 | No Loss | 77995132 | No Loss |
| 77995023 | No Loss | 77995059 | No Loss | 77995097 | No Loss | 77995133 | No Loss |
| 77995024 | No Loss | 77995060 | No Loss | 77995098 | No Loss | 77995134 | No Loss |
| 77995025 | No Loss | 77995061 | No Loss | 77995099 | No Loss | 77995135 | No Loss |
| 77995026 | No Loss | 77995062 | No Loss | 77995100 | No Loss | 77995136 | No Loss |
| 77995027 | No Loss | 77995063 | No Loss | 77995101 | No Loss | 77995137 | No Loss |
| 77995028 | No Loss | 77995064 | No Loss | 77995102 | No Loss | 77995138 | No Loss |
| 77995029 | No Loss | 77995065 | No Loss | 77995103 | No Loss | 77995139 | No Loss |
| 77995030 | No Loss | 77995066 | No Loss | 77995104 | No Loss | 77995140 | No Loss |
| 77995031 | No Loss | 77995067 | No Loss | 77995105 | No Loss | 77995141 | No Loss |
| 77995032 | No Loss | 77995068 | No Loss | 77995106 | No Loss | 77995142 | No Loss |
| 77995033 | No Loss | 77995070 | No Loss | 77995107 | No Loss | 77995143 | No Loss |
| 77995034 | No Loss | 77995072 | No Loss | 77995108 | No Loss | 77995144 | No Loss |
| 77995035 | No Loss | 77995073 | No Loss | 77995109 | No Loss | 77995145 | No Loss |
| 77995036 | No Loss | 77995074 | No Loss | 77995110 | No Loss | 77995146 | No Loss |
| 77995037 | No Loss | 77995075 | No Loss | 77995111 | No Loss | 77995147 | No Loss |
| 77995038 | No Loss | 77995076 | No Loss | 77995112 | No Loss | 77995148 | No Loss |
| 77995039 | No Loss | 77995077 | No Loss | 77995113 | No Loss | 77995149 | No Loss |
| 77995040 | No Loss | 77995078 | No Loss | 77995114 | No Loss | 77995150 | No Loss |
| 77995041 | No Loss | 77995079 | No Loss | 77995115 | No Loss | 77995151 | No Loss |
| 77995042 | No Loss | 77995080 | No Loss | 77995116 | No Loss | 77995152 | No Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77995153 | No Loss | 77995189 | No Loss | 77995225 | No Loss | 77995263 | No Loss |
| 77995154 | No Loss | 77995190 | No Loss | 77995226 | No Loss | 77995264 | No Loss |
| 77995155 | No Loss | 77995191 | No Loss | 77995227 | No Loss | 77995265 | No Loss |
| 77995156 | No Loss | 77995192 | No Loss | 77995228 | No Loss | 77995266 | No Loss |
| 77995157 | No Loss | 77995193 | No Loss | 77995229 | No Loss | 77995267 | No Loss |
| 77995158 | No Loss | 77995194 | No Loss | 77995230 | No Loss | 77995268 | No Loss |
| 77995159 | No Loss | 77995195 | No Loss | 77995231 | No Loss | 77995269 | No Loss |
| 77995160 | No Loss | 77995196 | No Loss | 77995232 | No Loss | 77995270 | No Loss |
| 77995161 | No Loss | 77995197 | No Loss | 77995233 | No Loss | 77995271 | No Loss |
| 77995162 | No Loss | 77995198 | No Loss | 77995234 | No Loss | 77995272 | No Loss |
| 77995163 | No Loss | 77995199 | No Loss | 77995236 | No Loss | 77995273 | No Loss |
| 77995164 | No Loss | 77995200 | No Loss | 77995237 | No Loss | 77995274 | No Loss |
| 77995165 | No Loss | 77995201 | No Loss | 77995238 | No Loss | 77995275 | No Loss |
| 77995166 | No Loss | 77995202 | No Loss | 77995239 | No Loss | 77995276 | No Loss |
| 77995167 | No Loss | 77995203 | No Loss | 77995240 | No Loss | 77995277 | No Loss |
| 77995168 | No Loss | 77995204 | No Loss | 77995241 | No Loss | 77995278 | No Loss |
| 77995169 | No Loss | 77995205 | No Loss | 77995242 | No Loss | 77995279 | No Loss |
| 77995170 | No Loss | 77995206 | No Loss | 77995243 | No Loss | 77995280 | No Loss |
| 77995171 | No Loss | 77995207 | No Loss | 77995245 | No Loss | 77995281 | No Loss |
| 77995172 | No Loss | 77995208 | No Loss | 77995246 | No Loss | 77995282 | No Loss |
| 77995173 | No Loss | 77995209 | No Loss | 77995247 | No Loss | 77995283 | No Loss |
| 77995174 | No Loss | 77995210 | No Loss | 77995248 | No Loss | 77995284 | No Loss |
| 77995175 | No Loss | 77995211 | No Loss | 77995249 | No Loss | 77995285 | No Loss |
| 77995176 | No Loss | 77995212 | No Loss | 77995250 | No Loss | 77995286 | No Loss |
| 77995177 | No Loss | 77995213 | No Loss | 77995251 | No Loss | 77995287 | No Loss |
| 77995178 | No Loss | 77995214 | No Loss | 77995252 | No Loss | 77995288 | No Loss |
| 77995179 | No Loss | 77995215 | No Loss | 77995253 | No Loss | 77995289 | No Loss |
| 77995180 | No Loss | 77995216 | No Loss | 77995254 | No Loss | 77995290 | No Loss |
| 77995181 | No Loss | 77995217 | No Loss | 77995255 | No Loss | 77995291 | No Loss |
| 77995182 | No Loss | 77995218 | No Loss | 77995256 | No Loss | 77995292 | No Loss |
| 77995183 | No Loss | 77995219 | No Loss | 77995257 | No Loss | 77995293 | No Loss |
| 77995184 | No Loss | 77995220 | No Loss | 77995258 | No Loss | 77995294 | No Loss |
| 77995185 | No Loss | 77995221 | No Loss | 77995259 | No Loss | 77995295 | No Loss |
| 77995186 | No Loss | 77995222 | No Loss | 77995260 | No Loss | 77995296 | No Loss |
| 77995187 | No Loss | 77995223 | No Loss | 77995261 | No Loss | 77995297 | No Loss |
| 77995188 | No Loss | 77995224 | No Loss | 77995262 | No Loss | 77995298 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77995299 | No Loss | 77995336 | No Loss | 77995372 | No Loss | 77995408 | No Loss |
| 77995300 | No Loss | 77995337 | No Loss | 77995373 | No Loss | 77995409 | No Loss |
| 77995302 | No Loss | 77995338 | No Loss | 77995374 | No Loss | 77995410 | No Loss |
| 77995303 | No Loss | 77995339 | No Loss | 77995375 | No Loss | 77995411 | No Loss |
| 77995304 | No Loss | 77995340 | No Loss | 77995376 | No Loss | 77995412 | No Loss |
| 77995305 | No Loss | 77995341 | No Loss | 77995377 | No Loss | 77995413 | No Loss |
| 77995306 | No Loss | 77995342 | No Loss | 77995378 | No Loss | 77995414 | No Loss |
| 77995307 | No Loss | 77995343 | No Loss | 77995379 | No Loss | 77995415 | No Loss |
| 77995308 | No Loss | 77995344 | No Loss | 77995380 | No Loss | 77995416 | No Loss |
| 77995309 | No Loss | 77995345 | No Loss | 77995381 | No Loss | 77995417 | No Purchase |
| 77995310 | No Loss | 77995346 | No Loss | 77995382 | No Loss | 77995418 | No Purchase |
| 77995311 | No Loss | 77995347 | No Loss | 77995383 | No Loss | 77995419 | No Loss |
| 77995312 | No Loss | 77995348 | No Loss | 77995384 | No Loss | 77995420 | No Loss |
| 77995313 | No Loss | 77995349 | No Loss | 77995385 | No Loss | 77995421 | No Loss |
| 77995314 | No Loss | 77995350 | No Loss | 77995386 | No Loss | 77995422 | No Loss |
| 77995315 | No Loss | 77995351 | No Loss | 77995387 | No Loss | 77995423 | No Loss |
| 77995316 | No Loss | 77995352 | No Loss | 77995388 | No Loss | 77995424 | No Loss |
| 77995317 | No Loss | 77995353 | No Loss | 77995389 | No Loss | 77995425 | No Loss |
| 77995318 | No Loss | 77995354 | No Loss | 77995390 | No Loss | 77995426 | No Loss |
| 77995319 | No Loss | 77995355 | No Loss | 77995391 | No Loss | 77995427 | No Loss |
| 77995320 | No Loss | 77995356 | No Loss | 77995392 | No Loss | 77995428 | No Loss |
| 77995321 | No Loss | 77995357 | No Loss | 77995393 | No Loss | 77995429 | No Loss |
| 77995322 | No Loss | 77995358 | No Loss | 77995394 | No Loss | 77995430 | No Loss |
| 77995323 | No Loss | 77995359 | No Loss | 77995395 | No Loss | 77995431 | No Loss |
| 77995324 | No Loss | 77995360 | No Loss | 77995396 | No Loss | 77995432 | No Loss |
| 77995325 | No Loss | 77995361 | No Loss | 77995397 | No Loss | 77995433 | No Loss |
| 77995326 | No Loss | 77995362 | No Loss | 77995398 | No Loss | 77995434 | No Loss |
| 77995327 | No Loss | 77995363 | No Loss | 77995399 | No Loss | 77995435 | No Loss |
| 77995328 | No Loss | 77995364 | No Loss | 77995400 | No Loss | 77995436 | No Loss |
| 77995329 | No Loss | 77995365 | No Loss | 77995401 | No Loss | 77995437 | No Loss |
| 77995330 | No Loss | 77995366 | No Loss | 77995402 | No Loss | 77995438 | No Loss |
| 77995331 | No Loss | 77995367 | No Loss | 77995403 | No Loss | 77995439 | No Loss |
| 77995332 | No Loss | 77995368 | No Loss | 77995404 | No Loss | 77995440 | No Loss |
| 77995333 | No Loss | 77995369 | No Loss | 77995405 | No Loss | 77995441 | No Loss |
| 77995334 | No Loss | 77995370 | No Loss | 77995406 | No Loss | 77995442 | No Loss |
| 77995335 | No Loss | 77995371 | No Loss | 77995407 | No Loss | 77995443 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77995444 | No Loss | 77995480 | No Loss | 77995516 | No Loss | 77995553 | No Loss |
| 77995445 | No Loss | 77995481 | No Loss | 77995517 | No Loss | 77995554 | No Loss |
| 77995446 | No Loss | 77995482 | No Loss | 77995518 | No Loss | 77995555 | No Loss |
| 77995447 | No Loss | 77995483 | No Loss | 77995519 | No Loss | 77995556 | No Loss |
| 77995448 | No Loss | 77995484 | No Loss | 77995520 | No Loss | 77995557 | No Loss |
| 77995449 | No Loss | 77995485 | No Loss | 77995521 | No Loss | 77995558 | No Loss |
| 77995450 | No Loss | 77995486 | No Loss | 77995522 | No Loss | 77995559 | No Loss |
| 77995451 | No Loss | 77995487 | No Loss | 77995523 | No Loss | 77995560 | No Loss |
| 77995452 | No Loss | 77995488 | No Loss | 77995524 | No Loss | 77995561 | No Loss |
| 77995453 | No Loss | 77995489 | No Loss | 77995525 | No Loss | 77995562 | No Loss |
| 77995454 | No Loss | 77995490 | No Loss | 77995526 | No Loss | 77995563 | No Loss |
| 77995455 | No Loss | 77995491 | No Loss | 77995527 | No Loss | 77995564 | No Loss |
| 77995456 | No Loss | 77995492 | No Loss | 77995528 | No Loss | 77995565 | No Loss |
| 77995457 | No Loss | 77995493 | No Loss | 77995529 | No Loss | 77995566 | No Loss |
| 77995458 | No Loss | 77995494 | No Loss | 77995530 | No Loss | 77995567 | No Loss |
| 77995459 | No Loss | 77995495 | No Loss | 77995531 | No Loss | 77995568 | No Loss |
| 77995460 | No Loss | 77995496 | No Loss | 77995532 | No Loss | 77995569 | No Loss |
| 77995461 | No Loss | 77995497 | No Loss | 77995533 | No Loss | 77995570 | No Loss |
| 77995462 | No Loss | 77995498 | No Loss | 77995534 | No Loss | 77995571 | No Loss |
| 77995463 | No Loss | 77995499 | No Loss | 77995535 | No Loss | 77995572 | No Loss |
| 77995464 | No Loss | 77995500 | No Loss | 77995536 | No Loss | 77995573 | No Loss |
| 77995465 | No Loss | 77995501 | No Loss | 77995537 | No Loss | 77995574 | No Loss |
| 77995466 | No Loss | 77995502 | No Loss | 77995538 | No Loss | 77995575 | No Loss |
| 77995467 | No Loss | 77995503 | No Loss | 77995539 | No Loss | 77995576 | No Loss |
| 77995468 | No Loss | 77995504 | No Loss | 77995540 | No Loss | 77995577 | No Loss |
| 77995469 | No Loss | 77995505 | No Loss | 77995541 | No Loss | 77995578 | No Loss |
| 77995470 | No Loss | 77995506 | No Loss | 77995542 | No Loss | 77995579 | No Loss |
| 77995471 | No Loss | 77995507 | No Loss | 77995543 | No Loss | 77995580 | No Loss |
| 77995472 | No Loss | 77995508 | No Loss | 77995544 | No Loss | 77995581 | No Loss |
| 77995473 | No Loss | 77995509 | No Loss | 77995545 | No Loss | 77995582 | No Loss |
| 77995474 | No Loss | 77995510 | No Loss | 77995546 | No Loss | 77995583 | No Loss |
| 77995475 | No Loss | 77995511 | No Loss | 77995547 | No Loss | 77995584 | No Loss |
| 77995476 | No Loss | 77995512 | No Loss | 77995549 | No Loss | 77995585 | No Loss |
| 77995477 | No Loss | 77995513 | No Loss | 77995550 | No Loss | 77995586 | No Loss |
| 77995478 | No Loss | 77995514 | No Loss | 77995551 | No Loss | 77995587 | No Loss |
| 77995479 | No Loss | 77995515 | No Loss | 77995552 | No Loss | 77995588 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77995589 | No Loss | 77995626 | No Loss | 77995662 | No Loss | 77995701 | No Loss |
| 77995590 | No Loss | 77995627 | No Loss | 77995665 | No Loss | 77995702 | No Loss |
| 77995591 | No Loss | 77995628 | No Loss | 77995666 | No Loss | 77995703 | No Loss |
| 77995592 | No Loss | 77995629 | No Loss | 77995667 | No Loss | 77995704 | No Loss |
| 77995593 | No Loss | 77995630 | No Loss | 77995668 | No Loss | 77995705 | No Loss |
| 77995594 | No Loss | 77995631 | No Loss | 77995669 | No Loss | 77995706 | No Loss |
| 77995595 | No Loss | 77995632 | No Loss | 77995670 | No Loss | 77995707 | No Loss |
| 77995596 | No Loss | 77995633 | No Loss | 77995671 | No Loss | 77995708 | No Loss |
| 77995597 | No Loss | 77995634 | No Loss | 77995672 | No Loss | 77995709 | No Loss |
| 77995598 | No Loss | 77995635 | No Loss | 77995673 | No Loss | 77995710 | No Loss |
| 77995599 | No Loss | 77995636 | No Loss | 77995674 | No Loss | 77995711 | No Loss |
| 77995600 | No Loss | 77995637 | No Loss | 77995675 | No Loss | 77995712 | No Loss |
| 77995601 | No Loss | 77995638 | No Loss | 77995676 | No Loss | 77995713 | No Loss |
| 77995602 | No Loss | 77995639 | No Loss | 77995677 | No Loss | 77995714 | No Loss |
| 77995603 | No Loss | 77995640 | No Loss | 77995678 | No Loss | 77995715 | No Loss |
| 77995605 | No Loss | 77995641 | No Loss | 77995679 | No Loss | 77995716 | No Loss |
| 77995606 | No Loss | 77995642 | No Loss | 77995680 | No Loss | 77995717 | No Loss |
| 77995607 | No Loss | 77995643 | No Loss | 77995681 | No Loss | 77995718 | No Loss |
| 77995608 | No Loss | 77995644 | No Loss | 77995682 | No Loss | 77995719 | No Loss |
| 77995609 | No Loss | 77995645 | No Loss | 77995683 | No Loss | 77995720 | No Loss |
| 77995610 | No Loss | 77995646 | No Loss | 77995685 | No Loss | 77995721 | No Loss |
| 77995611 | No Loss | 77995647 | No Loss | 77995686 | No Loss | 77995722 | No Loss |
| 77995612 | No Purchase | 77995648 | No Loss | 77995687 | No Loss | 77995723 | No Loss |
| 77995613 | No Loss | 77995649 | No Loss | 77995688 | No Loss | 77995724 | No Loss |
| 77995614 | No Loss | 77995650 | No Loss | 77995689 | No Loss | 77995725 | No Loss |
| 77995615 | No Loss | 77995651 | No Loss | 77995690 | No Loss | 77995726 | No Loss |
| 77995616 | No Loss | 77995652 | No Loss | 77995691 | No Loss | 77995727 | No Loss |
| 77995617 | No Loss | 77995653 | No Loss | 77995692 | No Loss | 77995728 | No Loss |
| 77995618 | No Loss | 77995654 | No Loss | 77995693 | No Loss | 77995729 | No Loss |
| 77995619 | No Loss | 77995655 | No Loss | 77995694 | No Loss | 77995730 | No Loss |
| 77995620 | No Loss | 77995656 | No Loss | 77995695 | No Loss | 77995731 | No Loss |
| 77995621 | No Loss | 77995657 | No Loss | 77995696 | No Loss | 77995733 | No Loss |
| 77995622 | No Loss | 77995658 | No Loss | 77995697 | No Loss | 77995734 | No Loss |
| 77995623 | No Loss | 77995659 | No Loss | 77995698 | No Loss | 77995735 | No Loss |
| 77995624 | No Loss | 77995660 | No Loss | 77995699 | No Loss | 77995736 | No Loss |
| 77995625 | No Loss | 77995661 | No Loss | 77995700 | No Loss | 77995737 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77995738 | No Loss | 77995774 | No Loss | 77995810 | No Loss | 77995846 | No Loss |
| 77995739 | No Loss | 77995775 | No Loss | 77995811 | No Loss | 77995847 | No Loss |
| 77995740 | No Loss | 77995776 | No Loss | 77995812 | No Loss | 77995848 | No Loss |
| 77995741 | No Loss | 77995777 | No Loss | 77995813 | No Loss | 77995849 | No Loss |
| 77995742 | No Loss | 77995778 | No Loss | 77995814 | No Loss | 77995850 | No Loss |
| 77995743 | No Loss | 77995779 | No Loss | 77995815 | No Loss | 77995851 | No Loss |
| 77995744 | No Loss | 77995780 | No Loss | 77995816 | No Loss | 77995852 | No Loss |
| 77995745 | No Loss | 77995781 | No Loss | 77995817 | No Loss | 77995853 | No Loss |
| 77995746 | No Loss | 77995782 | No Loss | 77995818 | No Loss | 77995854 | No Loss |
| 77995747 | No Loss | 77995783 | No Loss | 77995819 | No Loss | 77995855 | No Loss |
| 77995748 | No Loss | 77995784 | No Loss | 77995820 | No Loss | 77995856 | No Loss |
| 77995749 | No Loss | 77995785 | No Loss | 77995821 | No Loss | 77995857 | No Loss |
| 77995750 | No Loss | 77995786 | No Loss | 77995822 | No Loss | 77995858 | No Loss |
| 77995751 | No Loss | 77995787 | No Loss | 77995823 | No Loss | 77995859 | No Loss |
| 77995752 | No Loss | 77995788 | No Loss | 77995824 | No Loss | 77995860 | No Loss |
| 77995753 | No Loss | 77995789 | No Loss | 77995825 | No Loss | 77995861 | No Loss |
| 77995754 | No Loss | 77995790 | No Loss | 77995826 | No Loss | 77995862 | No Loss |
| 77995755 | No Loss | 77995791 | No Loss | 77995827 | No Loss | 77995863 | No Loss |
| 77995756 | No Loss | 77995792 | No Loss | 77995828 | No Loss | 77995864 | No Loss |
| 77995757 | No Loss | 77995793 | No Loss | 77995829 | No Loss | 77995865 | No Loss |
| 77995758 | No Loss | 77995794 | No Loss | 77995830 | No Loss | 77995866 | No Loss |
| 77995759 | No Loss | 77995795 | No Loss | 77995831 | No Loss | 77995867 | No Loss |
| 77995760 | No Loss | 77995796 | No Loss | 77995832 | No Loss | 77995868 | No Loss |
| 77995761 | No Loss | 77995797 | No Loss | 77995833 | No Loss | 77995869 | No Loss |
| 77995762 | No Loss | 77995798 | No Loss | 77995834 | No Loss | 77995870 | No Loss |
| 77995763 | No Loss | 77995799 | No Loss | 77995835 | No Loss | 77995871 | No Loss |
| 77995764 | No Loss | 77995800 | No Loss | 77995836 | No Loss | 77995872 | No Loss |
| 77995765 | No Loss | 77995801 | No Loss | 77995837 | No Loss | 77995873 | No Loss |
| 77995766 | No Loss | 77995802 | No Loss | 77995838 | No Loss | 77995874 | No Loss |
| 77995767 | No Loss | 77995803 | No Loss | 77995839 | No Loss | 77995875 | No Loss |
| 77995768 | No Loss | 77995804 | No Loss | 77995840 | No Loss | 77995876 | No Loss |
| 77995769 | No Loss | 77995805 | No Loss | 77995841 | No Loss | 77995877 | No Loss |
| 77995770 | No Loss | 77995806 | No Loss | 77995842 | No Loss | 77995878 | No Loss |
| 77995771 | No Loss | 77995807 | No Loss | 77995843 | No Loss | 77995879 | No Loss |
| 77995772 | No Loss | 77995808 | No Loss | 77995844 | No Loss | 77995880 | No Loss |
| 77995773 | No Loss | 77995809 | No Loss | 77995845 | No Loss | 77995881 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77995882 | No Loss | 77995919 | No Loss | 77995955 | No Loss | 77995991 | No Loss |
| 77995883 | No Loss | 77995920 | No Loss | 77995956 | No Loss | 77995992 | No Loss |
| 77995884 | No Loss | 77995921 | No Loss | 77995957 | No Loss | 77995993 | No Loss |
| 77995886 | No Loss | 77995922 | No Loss | 77995958 | No Loss | 77995994 | No Loss |
| 77995887 | No Loss | 77995923 | No Loss | 77995959 | No Loss | 77995995 | No Loss |
| 77995888 | No Loss | 77995924 | No Loss | 77995960 | No Loss | 77995996 | No Loss |
| 77995889 | No Loss | 77995925 | No Loss | 77995961 | No Loss | 77995997 | No Loss |
| 77995890 | No Loss | 77995926 | No Loss | 77995962 | No Loss | 77995998 | No Loss |
| 77995891 | No Loss | 77995927 | No Loss | 77995963 | No Loss | 77995999 | No Loss |
| 77995892 | No Loss | 77995928 | No Loss | 77995964 | No Loss | 77996000 | No Loss |
| 77995893 | No Loss | 77995929 | No Loss | 77995965 | No Loss | 77996001 | No Loss |
| 77995894 | No Loss | 77995930 | No Loss | 77995966 | No Loss | 77996002 | No Loss |
| 77995895 | No Loss | 77995931 | No Loss | 77995967 | No Loss | 77996003 | No Loss |
| 77995896 | No Loss | 77995932 | No Loss | 77995968 | No Loss | 77996004 | No Loss |
| 77995897 | No Loss | 77995933 | No Loss | 77995969 | No Loss | 77996005 | No Loss |
| 77995898 | No Loss | 77995934 | No Loss | 77995970 | No Loss | 77996006 | No Loss |
| 77995899 | No Loss | 77995935 | No Loss | 77995971 | No Loss | 77996007 | No Loss |
| 77995900 | No Loss | 77995936 | No Loss | 77995972 | No Loss | 77996008 | No Loss |
| 77995901 | No Loss | 77995937 | No Loss | 77995973 | No Loss | 77996009 | No Loss |
| 77995902 | No Loss | 77995938 | No Loss | 77995974 | No Loss | 77996010 | No Loss |
| 77995903 | No Loss | 77995939 | No Loss | 77995975 | No Loss | 77996011 | No Loss |
| 77995904 | No Loss | 77995940 | No Loss | 77995976 | No Loss | 77996012 | No Loss |
| 77995905 | No Loss | 77995941 | No Loss | 77995977 | No Loss | 77996013 | No Loss |
| 77995906 | No Loss | 77995942 | No Loss | 77995978 | No Loss | 77996014 | No Loss |
| 77995907 | No Loss | 77995943 | No Loss | 77995979 | No Loss | 77996015 | No Loss |
| 77995908 | No Loss | 77995944 | No Loss | 77995980 | No Loss | 77996016 | No Loss |
| 77995909 | No Loss | 77995945 | No Loss | 77995981 | No Loss | 77996017 | No Loss |
| 77995910 | No Loss | 77995946 | No Loss | 77995982 | No Loss | 77996018 | No Loss |
| 77995911 | No Loss | 77995947 | No Loss | 77995983 | No Loss | 77996019 | No Loss |
| 77995912 | No Loss | 77995948 | No Loss | 77995984 | No Loss | 77996020 | No Loss |
| 77995913 | No Loss | 77995949 | No Loss | 77995985 | No Loss | 77996021 | No Loss |
| 77995914 | No Loss | 77995950 | No Loss | 77995986 | No Loss | 77996022 | No Loss |
| 77995915 | No Loss | 77995951 | No Loss | 77995987 | No Loss | 77996023 | No Loss |
| 77995916 | No Loss | 77995952 | No Loss | 77995988 | No Loss | 77996024 | No Loss |
| 77995917 | No Loss | 77995953 | No Loss | 77995989 | No Loss | 77996025 | No Loss |
| 77995918 | No Loss | 77995954 | No Loss | 77995990 | No Loss | 77996026 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77996027 | No Loss | 77996063 | No Loss | 77996099 | No Loss | 77996135 | No Loss |
| 77996028 | No Loss | 77996064 | No Loss | 77996100 | No Loss | 77996136 | No Loss |
| 77996029 | No Loss | 77996065 | No Loss | 77996101 | No Loss | 77996137 | No Loss |
| 77996030 | No Loss | 77996066 | No Loss | 77996102 | No Loss | 77996138 | No Loss |
| 77996031 | No Loss | 77996067 | No Loss | 77996103 | No Loss | 77996139 | No Loss |
| 77996032 | No Loss | 77996068 | No Loss | 77996104 | No Loss | 77996140 | No Loss |
| 77996033 | No Loss | 77996069 | No Loss | 77996105 | No Loss | 77996141 | No Loss |
| 77996034 | No Loss | 77996070 | No Loss | 77996106 | No Loss | 77996142 | No Loss |
| 77996035 | No Loss | 77996071 | No Loss | 77996107 | No Loss | 77996143 | No Loss |
| 77996036 | No Loss | 77996072 | No Loss | 77996108 | No Loss | 77996144 | No Loss |
| 77996037 | No Loss | 77996073 | No Loss | 77996109 | No Loss | 77996145 | No Loss |
| 77996038 | No Loss | 77996074 | No Loss | 77996110 | No Loss | 77996147 | No Loss |
| 77996039 | No Loss | 77996075 | No Loss | 77996111 | No Loss | 77996148 | No Loss |
| 77996040 | No Loss | 77996076 | No Loss | 77996112 | No Loss | 77996149 | No Loss |
| 77996041 | No Loss | 77996077 | No Loss | 77996113 | No Loss | 77996151 | No Loss |
| 77996042 | No Loss | 77996078 | No Loss | 77996114 | No Loss | 77996152 | No Loss |
| 77996043 | No Loss | 77996079 | No Loss | 77996115 | No Loss | 77996153 | No Loss |
| 77996044 | No Loss | 77996080 | No Loss | 77996116 | No Loss | 77996154 | No Loss |
| 77996045 | No Loss | 77996081 | No Loss | 77996117 | No Loss | 77996155 | No Loss |
| 77996046 | No Loss | 77996082 | No Loss | 77996118 | No Loss | 77996156 | No Loss |
| 77996047 | No Loss | 77996083 | No Loss | 77996119 | No Loss | 77996157 | No Loss |
| 77996048 | No Loss | 77996084 | No Loss | 77996120 | No Loss | 77996158 | No Loss |
| 77996049 | No Loss | 77996085 | No Loss | 77996121 | No Loss | 77996159 | No Loss |
| 77996050 | No Loss | 77996086 | No Loss | 77996122 | No Loss | 77996160 | No Loss |
| 77996051 | No Loss | 77996087 | No Loss | 77996123 | No Loss | 77996161 | No Loss |
| 77996052 | No Loss | 77996088 | No Loss | 77996124 | No Loss | 77996162 | No Loss |
| 77996053 | No Loss | 77996089 | No Loss | 77996125 | No Loss | 77996164 | No Loss |
| 77996054 | No Loss | 77996090 | No Loss | 77996126 | No Loss | 77996165 | No Loss |
| 77996055 | No Loss | 77996091 | No Loss | 77996127 | No Loss | 77996166 | No Loss |
| 77996056 | No Loss | 77996092 | No Loss | 77996128 | No Loss | 77996167 | No Loss |
| 77996057 | No Loss | 77996093 | No Loss | 77996129 | No Loss | 77996168 | No Loss |
| 77996058 | No Loss | 77996094 | No Loss | 77996130 | No Loss | 77996169 | No Loss |
| 77996059 | No Loss | 77996095 | No Loss | 77996131 | No Loss | 77996170 | No Loss |
| 77996060 | No Loss | 77996096 | No Loss | 77996132 | No Loss | 77996171 | No Loss |
| 77996061 | No Loss | 77996097 | No Loss | 77996133 | No Loss | 77996172 | No Loss |
| 77996062 | No Loss | 77996098 | No Loss | 77996134 | No Loss | 77996173 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77996174 | No Loss | 77996211 | No Loss | 77996248 | No Loss | 77996284 | No Loss |
| 77996175 | No Loss | 77996212 | No Loss | 77996249 | No Loss | 77996285 | No Loss |
| 77996176 | No Loss | 77996213 | No Loss | 77996250 | No Loss | 77996286 | No Loss |
| 77996177 | No Loss | 77996214 | No Loss | 77996251 | No Loss | 77996287 | No Loss |
| 77996178 | No Loss | 77996215 | No Loss | 77996252 | No Loss | 77996288 | No Loss |
| 77996179 | No Loss | 77996216 | No Loss | 77996253 | No Loss | 77996289 | No Loss |
| 77996180 | No Loss | 77996217 | No Loss | 77996254 | No Loss | 77996290 | No Loss |
| 77996181 | No Loss | 77996218 | No Loss | 77996255 | No Loss | 77996291 | No Loss |
| 77996182 | No Loss | 77996219 | No Loss | 77996256 | No Loss | 77996292 | No Loss |
| 77996183 | No Loss | 77996220 | No Loss | 77996257 | No Loss | 77996293 | No Loss |
| 77996184 | No Loss | 77996221 | No Loss | 77996258 | No Loss | 77996294 | No Loss |
| 77996185 | No Loss | 77996222 | No Loss | 77996259 | No Loss | 77996295 | No Loss |
| 77996186 | No Loss | 77996224 | No Loss | 77996260 | No Loss | 77996296 | No Loss |
| 77996187 | No Loss | 77996225 | No Loss | 77996261 | No Loss | 77996297 | No Loss |
| 77996188 | No Loss | 77996226 | No Loss | 77996262 | No Loss | 77996298 | No Loss |
| 77996189 | No Loss | 77996227 | No Loss | 77996263 | No Loss | 77996299 | No Loss |
| 77996190 | No Loss | 77996228 | No Loss | 77996264 | No Loss | 77996300 | No Loss |
| 77996191 | No Loss | 77996229 | No Loss | 77996265 | No Loss | 77996301 | No Loss |
| 77996192 | No Loss | 77996230 | No Loss | 77996266 | No Loss | 77996302 | No Loss |
| 77996193 | No Loss | 77996231 | No Loss | 77996267 | No Loss | 77996303 | No Loss |
| 77996194 | No Loss | 77996232 | No Loss | 77996268 | No Loss | 77996304 | No Loss |
| 77996195 | No Loss | 77996233 | No Loss | 77996269 | No Loss | 77996305 | No Loss |
| 77996196 | No Loss | 77996234 | No Loss | 77996270 | No Loss | 77996306 | No Loss |
| 77996197 | No Loss | 77996235 | No Loss | 77996271 | No Loss | 77996307 | No Loss |
| 77996199 | No Loss | 77996236 | No Loss | 77996272 | No Loss | 77996308 | No Loss |
| 77996200 | No Loss | 77996237 | No Loss | 77996273 | No Loss | 77996309 | No Loss |
| 77996201 | No Loss | 77996238 | No Loss | 77996274 | No Loss | 77996310 | No Loss |
| 77996202 | No Loss | 77996239 | No Loss | 77996275 | No Loss | 77996311 | No Loss |
| 77996203 | No Loss | 77996240 | No Loss | 77996276 | No Loss | 77996312 | No Loss |
| 77996204 | No Loss | 77996241 | No Loss | 77996277 | No Loss | 77996313 | No Loss |
| 77996205 | No Loss | 77996242 | No Loss | 77996278 | No Loss | 77996314 | No Loss |
| 77996206 | No Loss | 77996243 | No Loss | 77996279 | No Loss | 77996315 | No Loss |
| 77996207 | No Loss | 77996244 | No Loss | 77996280 | No Loss | 77996316 | No Loss |
| 77996208 | No Loss | 77996245 | No Loss | 77996281 | No Loss | 77996317 | No Loss |
| 77996209 | No Loss | 77996246 | No Loss | 77996282 | No Loss | 77996318 | No Loss |
| 77996210 | No Loss | 77996247 | No Loss | 77996283 | No Loss | 77996319 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77996320 | No Loss | 77996356 | No Loss | 77996392 | No Loss | 77996428 | No Loss |
| 77996321 | No Loss | 77996357 | No Loss | 77996393 | No Loss | 77996429 | No Loss |
| 77996322 | No Loss | 77996358 | No Loss | 77996394 | No Loss | 77996430 | No Loss |
| 77996323 | No Loss | 77996359 | No Loss | 77996395 | No Loss | 77996431 | No Loss |
| 77996324 | No Loss | 77996360 | No Loss | 77996396 | No Loss | 77996432 | No Loss |
| 77996325 | No Loss | 77996361 | No Loss | 77996397 | No Loss | 77996433 | No Loss |
| 77996326 | No Loss | 77996362 | No Loss | 77996398 | No Loss | 77996434 | No Loss |
| 77996327 | No Loss | 77996363 | No Loss | 77996399 | No Loss | 77996435 | No Loss |
| 77996328 | No Loss | 77996364 | No Loss | 77996400 | No Loss | 77996436 | No Loss |
| 77996329 | No Loss | 77996365 | No Loss | 77996401 | No Loss | 77996437 | No Loss |
| 77996330 | No Loss | 77996366 | No Loss | 77996402 | No Loss | 77996438 | No Loss |
| 77996331 | No Loss | 77996367 | No Loss | 77996403 | No Loss | 77996439 | No Purchase |
| 77996332 | No Loss | 77996368 | No Loss | 77996404 | No Loss | 77996440 | No Loss |
| 77996333 | No Loss | 77996369 | No Loss | 77996405 | No Loss | 77996441 | No Loss |
| 77996334 | No Loss | 77996370 | No Loss | 77996406 | No Loss | 77996442 | No Loss |
| 77996335 | No Loss | 77996371 | No Loss | 77996407 | No Loss | 77996443 | No Loss |
| 77996336 | No Loss | 77996372 | No Loss | 77996408 | No Loss | 77996444 | No Loss |
| 77996337 | No Loss | 77996373 | No Loss | 77996409 | No Loss | 77996445 | No Loss |
| 77996338 | No Loss | 77996374 | No Loss | 77996410 | No Loss | 77996446 | No Loss |
| 77996339 | No Loss | 77996375 | No Loss | 77996411 | No Loss | 77996447 | No Loss |
| 77996340 | No Loss | 77996376 | No Loss | 77996412 | No Loss | 77996448 | No Loss |
| 77996341 | No Loss | 77996377 | No Loss | 77996413 | No Loss | 77996449 | No Loss |
| 77996342 | No Loss | 77996378 | No Loss | 77996414 | No Loss | 77996450 | No Loss |
| 77996343 | No Loss | 77996379 | No Loss | 77996415 | No Loss | 77996451 | No Loss |
| 77996344 | No Loss | 77996380 | No Loss | 77996416 | No Loss | 77996452 | No Loss |
| 77996345 | No Loss | 77996381 | No Loss | 77996417 | No Loss | 77996453 | No Loss |
| 77996346 | No Loss | 77996382 | No Loss | 77996418 | No Loss | 77996454 | No Loss |
| 77996347 | No Loss | 77996383 | No Loss | 77996419 | No Loss | 77996455 | No Loss |
| 77996348 | No Loss | 77996384 | No Loss | 77996420 | No Loss | 77996456 | No Loss |
| 77996349 | No Loss | 77996385 | No Loss | 77996421 | No Loss | 77996457 | No Loss |
| 77996350 | No Loss | 77996386 | No Loss | 77996422 | No Loss | 77996458 | No Loss |
| 77996351 | No Loss | 77996387 | No Loss | 77996423 | No Loss | 77996459 | No Loss |
| 77996352 | No Loss | 77996388 | No Loss | 77996424 | No Loss | 77996460 | No Loss |
| 77996353 | No Loss | 77996389 | No Loss | 77996425 | No Loss | 77996461 | No Loss |
| 77996354 | No Loss | 77996390 | No Loss | 77996426 | No Loss | 77996462 | No Loss |
| 77996355 | No Loss | 77996391 | No Loss | 77996427 | No Loss | 77996463 | No Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77996464 | No Loss | 77996500 | No Loss | 77996536 | No Loss | 77996572 | No Loss |
| 77996465 | No Loss | 77996501 | No Loss | 77996537 | No Loss | 77996573 | No Loss |
| 77996466 | No Loss | 77996502 | No Loss | 77996538 | No Loss | 77996574 | No Loss |
| 77996467 | No Loss | 77996503 | No Loss | 77996539 | No Loss | 77996575 | No Loss |
| 77996468 | No Loss | 77996504 | No Loss | 77996540 | No Loss | 77996576 | No Loss |
| 77996469 | No Loss | 77996505 | No Loss | 77996541 | No Loss | 77996577 | No Loss |
| 77996470 | No Loss | 77996506 | No Loss | 77996542 | No Loss | 77996578 | No Loss |
| 77996471 | No Loss | 77996507 | No Loss | 77996543 | No Loss | 77996579 | No Loss |
| 77996472 | No Loss | 77996508 | No Loss | 77996544 | No Loss | 77996580 | No Loss |
| 77996473 | No Loss | 77996509 | No Loss | 77996545 | No Loss | 77996581 | No Loss |
| 77996474 | No Loss | 77996510 | No Loss | 77996546 | No Loss | 77996582 | No Loss |
| 77996475 | No Loss | 77996511 | No Loss | 77996547 | No Loss | 77996583 | No Loss |
| 77996476 | No Loss | 77996512 | No Loss | 77996548 | No Loss | 77996584 | No Loss |
| 77996477 | No Loss | 77996513 | No Loss | 77996549 | No Loss | 77996585 | No Loss |
| 77996478 | No Loss | 77996514 | No Loss | 77996550 | No Loss | 77996586 | No Loss |
| 77996479 | No Loss | 77996515 | No Loss | 77996551 | No Loss | 77996587 | No Loss |
| 77996480 | No Loss | 77996516 | No Loss | 77996552 | No Loss | 77996588 | No Loss |
| 77996481 | No Loss | 77996517 | No Loss | 77996553 | No Loss | 77996589 | No Loss |
| 77996482 | No Loss | 77996518 | No Loss | 77996554 | No Loss | 77996590 | No Loss |
| 77996483 | No Loss | 77996519 | No Loss | 77996555 | No Loss | 77996591 | No Loss |
| 77996484 | No Loss | 77996520 | No Loss | 77996556 | No Loss | 77996592 | No Loss |
| 77996485 | No Loss | 77996521 | No Loss | 77996557 | No Loss | 77996593 | No Loss |
| 77996486 | No Loss | 77996522 | No Loss | 77996558 | No Loss | 77996594 | No Loss |
| 77996487 | No Loss | 77996523 | No Loss | 77996559 | No Loss | 77996595 | No Loss |
| 77996488 | No Loss | 77996524 | No Loss | 77996560 | No Loss | 77996596 | No Loss |
| 77996489 | No Loss | 77996525 | No Loss | 77996561 | No Loss | 77996597 | No Loss |
| 77996490 | No Loss | 77996526 | No Loss | 77996562 | No Loss | 77996598 | No Loss |
| 77996491 | No Loss | 77996527 | No Loss | 77996563 | No Loss | 77996599 | No Loss |
| 77996492 | No Loss | 77996528 | No Loss | 77996564 | No Loss | 77996601 | No Loss |
| 77996493 | No Loss | 77996529 | No Loss | 77996565 | No Loss | 77996602 | No Loss |
| 77996494 | No Loss | 77996530 | No Loss | 77996566 | No Loss | 77996603 | No Loss |
| 77996495 | No Loss | 77996531 | No Loss | 77996567 | No Loss | 77996604 | No Loss |
| 77996496 | No Loss | 77996532 | No Loss | 77996568 | No Loss | 77996605 | No Loss |
| 77996497 | No Loss | 77996533 | No Loss | 77996569 | No Loss | 77996606 | No Loss |
| 77996498 | No Loss | 77996534 | No Loss | 77996570 | No Loss | 77996607 | No Loss |
| 77996499 | No Loss | 77996535 | No Loss | 77996571 | No Loss | 77996608 | No Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77996609 | No Loss | 77996645 | No Loss | 77996681 | No Loss | 77996720 | No Loss |
| 77996610 | No Loss | 77996646 | No Loss | 77996682 | No Loss | 77996721 | No Loss |
| 77996611 | No Loss | 77996647 | No Loss | 77996683 | No Loss | 77996722 | No Loss |
| 77996612 | No Loss | 77996648 | No Loss | 77996684 | No Loss | 77996723 | No Loss |
| 77996613 | No Loss | 77996649 | No Loss | 77996685 | No Loss | 77996724 | No Loss |
| 77996614 | No Loss | 77996650 | No Loss | 77996686 | No Loss | 77996725 | No Loss |
| 77996615 | No Loss | 77996651 | No Loss | 77996687 | No Loss | 77996726 | No Loss |
| 77996616 | No Loss | 77996652 | No Loss | 77996688 | No Loss | 77996727 | No Loss |
| 77996617 | No Loss | 77996653 | No Loss | 77996689 | No Loss | 77996728 | No Loss |
| 77996618 | No Loss | 77996654 | No Loss | 77996690 | No Loss | 77996729 | No Loss |
| 77996619 | No Loss | 77996655 | No Loss | 77996691 | No Loss | 77996730 | No Loss |
| 77996620 | No Loss | 77996656 | No Loss | 77996692 | No Loss | 77996731 | No Loss |
| 77996621 | No Loss | 77996657 | No Loss | 77996693 | No Loss | 77996732 | No Loss |
| 77996622 | No Loss | 77996658 | No Loss | 77996694 | No Loss | 77996733 | No Loss |
| 77996623 | No Loss | 77996659 | No Loss | 77996695 | No Loss | 77996734 | No Loss |
| 77996624 | No Loss | 77996660 | No Loss | 77996696 | No Loss | 77996735 | No Loss |
| 77996625 | No Loss | 77996661 | No Loss | 77996697 | No Loss | 77996736 | No Loss |
| 77996626 | No Loss | 77996662 | No Loss | 77996698 | No Loss | 77996737 | No Loss |
| 77996627 | No Loss | 77996663 | No Loss | 77996699 | No Loss | 77996738 | No Loss |
| 77996628 | No Loss | 77996664 | No Loss | 77996700 | No Loss | 77996739 | No Loss |
| 77996629 | No Loss | 77996665 | No Loss | 77996701 | No Loss | 77996740 | No Loss |
| 77996630 | No Loss | 77996666 | No Loss | 77996702 | No Loss | 77996741 | No Loss |
| 77996631 | No Loss | 77996667 | No Loss | 77996703 | No Loss | 77996742 | No Loss |
| 77996632 | No Loss | 77996668 | No Loss | 77996704 | No Loss | 77996743 | No Loss |
| 77996633 | No Loss | 77996669 | No Loss | 77996705 | No Loss | 77996744 | No Loss |
| 77996634 | No Loss | 77996670 | No Loss | 77996706 | No Loss | 77996745 | No Loss |
| 77996635 | No Loss | 77996671 | No Loss | 77996707 | No Loss | 77996746 | No Loss |
| 77996636 | No Loss | 77996672 | No Loss | 77996708 | No Loss | 77996747 | No Loss |
| 77996637 | No Loss | 77996673 | No Loss | 77996709 | No Loss | 77996748 | No Loss |
| 77996638 | No Loss | 77996674 | No Loss | 77996710 | No Loss | 77996749 | No Loss |
| 77996639 | No Loss | 77996675 | No Loss | 77996712 | No Loss | 77996750 | No Loss |
| 77996640 | No Loss | 77996676 | No Loss | 77996713 | No Loss | 77996751 | No Loss |
| 77996641 | No Loss | 77996677 | No Loss | 77996714 | No Loss | 77996752 | No Loss |
| 77996642 | No Loss | 77996678 | No Loss | 77996715 | No Loss | 77996753 | No Loss |
| 77996643 | No Loss | 77996679 | No Loss | 77996716 | No Loss | 77996754 | No Loss |
| 77996644 | No Loss | 77996680 | No Loss | 77996719 | No Loss | 77996755 | No Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77996756 | No Loss | 77996792 | No Loss | 77996828 | No Loss | 77996864 | No Loss |
| 77996757 | No Loss | 77996793 | No Loss | 77996829 | No Loss | 77996866 | No Loss |
| 77996758 | No Loss | 77996794 | No Loss | 77996830 | No Loss | 77996867 | No Loss |
| 77996759 | No Loss | 77996795 | No Loss | 77996831 | No Loss | 77996868 | No Loss |
| 77996760 | No Loss | 77996796 | No Loss | 77996832 | No Loss | 77996869 | No Loss |
| 77996761 | No Loss | 77996797 | No Loss | 77996833 | No Loss | 77996870 | No Loss |
| 77996762 | No Loss | 77996798 | No Loss | 77996834 | No Loss | 77996871 | No Loss |
| 77996763 | No Loss | 77996799 | No Loss | 77996835 | No Loss | 77996872 | No Loss |
| 77996764 | No Loss | 77996800 | No Loss | 77996836 | No Loss | 77996873 | No Loss |
| 77996765 | No Loss | 77996801 | No Loss | 77996837 | No Loss | 77996874 | No Loss |
| 77996766 | No Loss | 77996802 | No Loss | 77996838 | No Loss | 77996876 | No Loss |
| 77996767 | No Loss | 77996803 | No Loss | 77996839 | No Loss | 77996877 | No Loss |
| 77996768 | No Loss | 77996804 | No Loss | 77996840 | No Loss | 77996878 | No Loss |
| 77996769 | No Loss | 77996805 | No Loss | 77996841 | No Loss | 77996879 | No Loss |
| 77996770 | No Loss | 77996806 | No Loss | 77996842 | No Loss | 77996880 | No Loss |
| 77996771 | No Loss | 77996807 | No Loss | 77996843 | No Loss | 77996881 | No Loss |
| 77996772 | No Loss | 77996808 | No Loss | 77996844 | No Loss | 77996882 | No Loss |
| 77996773 | No Loss | 77996809 | No Loss | 77996845 | No Loss | 77996883 | No Loss |
| 77996774 | No Loss | 77996810 | No Loss | 77996846 | No Loss | 77996884 | No Loss |
| 77996775 | No Loss | 77996811 | No Loss | 77996847 | No Loss | 77996885 | No Loss |
| 77996776 | No Loss | 77996812 | No Loss | 77996848 | No Loss | 77996886 | No Loss |
| 77996777 | No Loss | 77996813 | No Loss | 77996849 | No Loss | 77996887 | No Loss |
| 77996778 | No Loss | 77996814 | No Loss | 77996850 | No Loss | 77996888 | No Loss |
| 77996779 | No Loss | 77996815 | No Loss | 77996851 | No Loss | 77996889 | No Loss |
| 77996780 | No Loss | 77996816 | No Loss | 77996852 | No Loss | 77996890 | No Loss |
| 77996781 | No Loss | 77996817 | No Loss | 77996853 | No Loss | 77996891 | No Loss |
| 77996782 | No Loss | 77996818 | No Loss | 77996854 | No Loss | 77996892 | No Loss |
| 77996783 | No Loss | 77996819 | No Loss | 77996855 | No Loss | 77996893 | No Loss |
| 77996784 | No Loss | 77996820 | No Loss | 77996856 | No Loss | 77996894 | No Loss |
| 77996785 | No Loss | 77996821 | No Loss | 77996857 | No Loss | 77996895 | No Loss |
| 77996786 | No Loss | 77996822 | No Loss | 77996858 | No Loss | 77996896 | No Loss |
| 77996787 | No Loss | 77996823 | No Loss | 77996859 | No Loss | 77996898 | No Loss |
| 77996788 | No Loss | 77996824 | No Loss | 77996860 | No Loss | 77996899 | No Loss |
| 77996789 | No Loss | 77996825 | No Loss | 77996861 | No Loss | 77996900 | No Loss |
| 77996790 | No Loss | 77996826 | No Loss | 77996862 | No Loss | 77996901 | No Loss |
| 77996791 | No Loss | 77996827 | No Loss | 77996863 | No Loss | 77996902 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77996903 | No Loss | 77996940 | No Loss | 77996982 | No Loss | 77997018 | No Loss |
| 77996904 | No Loss | 77996941 | No Loss | 77996983 | No Loss | 77997019 | No Loss |
| 77996905 | No Loss | 77996942 | No Loss | 77996984 | No Loss | 77997020 | No Loss |
| 77996906 | No Loss | 77996943 | No Loss | 77996985 | No Loss | 77997021 | No Loss |
| 77996907 | No Loss | 77996944 | No Loss | 77996986 | No Loss | 77997022 | No Loss |
| 77996908 | No Loss | 77996945 | No Loss | 77996987 | No Loss | 77997023 | No Loss |
| 77996909 | No Loss | 77996946 | No Loss | 77996988 | No Loss | 77997024 | No Loss |
| 77996910 | No Loss | 77996948 | No Loss | 77996989 | No Loss | 77997025 | No Loss |
| 77996911 | No Loss | 77996951 | No Loss | 77996990 | No Loss | 77997026 | No Loss |
| 77996912 | No Loss | 77996952 | No Loss | 77996991 | No Loss | 77997027 | No Loss |
| 77996913 | No Loss | 77996953 | No Loss | 77996992 | No Loss | 77997028 | No Loss |
| 77996914 | No Loss | 77996956 | No Loss | 77996993 | No Loss | 77997029 | No Loss |
| 77996915 | No Loss | 77996957 | No Loss | 77996994 | No Loss | 77997030 | No Loss |
| 77996916 | No Loss | 77996958 | No Loss | 77996995 | No Loss | 77997031 | No Loss |
| 77996917 | No Loss | 77996959 | No Loss | 77996996 | No Loss | 77997032 | No Loss |
| 77996918 | No Loss | 77996960 | No Loss | 77996997 | No Loss | 77997033 | No Loss |
| 77996919 | No Loss | 77996961 | No Loss | 77996998 | No Loss | 77997034 | No Loss |
| 77996920 | No Loss | 77996962 | No Loss | 77996999 | No Loss | 77997035 | No Loss |
| 77996921 | No Loss | 77996963 | No Loss | 77997000 | No Loss | 77997036 | No Loss |
| 77996922 | No Loss | 77996964 | No Loss | 77997001 | No Loss | 77997037 | No Loss |
| 77996923 | No Loss | 77996965 | No Loss | 77997002 | No Loss | 77997038 | No Loss |
| 77996924 | No Loss | 77996966 | No Loss | 77997003 | No Loss | 77997039 | No Loss |
| 77996925 | No Loss | 77996967 | No Loss | 77997004 | No Loss | 77997040 | No Loss |
| 77996926 | No Loss | 77996968 | No Loss | 77997005 | No Loss | 77997041 | No Loss |
| 77996927 | No Loss | 77996970 | No Loss | 77997006 | No Loss | 77997042 | No Loss |
| 77996928 | No Loss | 77996971 | No Loss | 77997007 | No Loss | 77997043 | No Loss |
| 77996929 | No Loss | 77996972 | No Loss | 77997008 | No Loss | 77997044 | No Loss |
| 77996931 | No Loss | 77996973 | No Loss | 77997009 | No Loss | 77997045 | No Loss |
| 77996932 | No Loss | 77996974 | No Loss | 77997010 | No Loss | 77997046 | No Loss |
| 77996933 | No Loss | 77996975 | No Loss | 77997011 | No Loss | 77997047 | No Loss |
| 77996934 | No Loss | 77996976 | No Loss | 77997012 | No Loss | 77997048 | No Loss |
| 77996935 | No Loss | 77996977 | No Loss | 77997013 | No Loss | 77997049 | No Loss |
| 77996936 | No Loss | 77996978 | No Loss | 77997014 | No Loss | 77997050 | No Loss |
| 77996937 | No Loss | 77996979 | No Loss | 77997015 | No Loss | 77997051 | No Loss |
| 77996938 | No Loss | 77996980 | No Loss | 77997016 | No Loss | 77997052 | No Loss |
| 77996939 | No Loss | 77996981 | No Loss | 77997017 | No Loss | 77997053 | No Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77997054 | No Loss | 77997091 | No Loss | 77997127 | No Loss | 77997183 | No Loss |
| 77997055 | No Loss | 77997092 | No Loss | 77997129 | No Loss | 77997184 | No Loss |
| 77997056 | No Loss | 77997093 | No Loss | 77997132 | No Loss | 77997185 | No Loss |
| 77997057 | No Loss | 77997094 | No Loss | 77997133 | No Loss | 77997186 | No Loss |
| 77997058 | No Loss | 77997095 | No Loss | 77997135 | No Loss | 77997187 | No Loss |
| 77997059 | No Loss | 77997096 | No Loss | 77997140 | No Loss | 77997188 | No Loss |
| 77997060 | No Loss | 77997097 | No Loss | 77997143 | No Loss | 77997189 | No Loss |
| 77997061 | No Loss | 77997098 | No Loss | 77997145 | No Loss | 77997190 | No Loss |
| 77997062 | No Loss | 77997099 | No Loss | 77997147 | No Loss | 77997191 | No Loss |
| 77997063 | No Loss | 77997100 | No Loss | 77997150 | No Loss | 77997192 | No Loss |
| 77997064 | No Loss | 77997101 | No Loss | 77997152 | No Loss | 77997193 | No Loss |
| 77997065 | No Loss | 77997102 | No Loss | 77997154 | No Loss | 77997194 | No Loss |
| 77997066 | No Loss | 77997103 | No Loss | 77997155 | No Loss | 77997195 | No Loss |
| 77997067 | No Loss | 77997104 | No Loss | 77997157 | No Loss | 77997196 | No Loss |
| 77997068 | No Loss | 77997105 | No Loss | 77997160 | No Loss | 77997197 | No Loss |
| 77997069 | No Loss | 77997106 | No Loss | 77997161 | No Loss | 77997198 | No Loss |
| 77997070 | No Loss | 77997107 | No Loss | 77997162 | No Loss | 77997199 | No Loss |
| 77997071 | No Loss | 77997108 | No Loss | 77997163 | No Loss | 77997200 | No Loss |
| 77997072 | No Loss | 77997109 | No Loss | 77997165 | No Loss | 77997201 | No Loss |
| 77997073 | No Loss | 77997110 | No Loss | 77997166 | No Loss | 77997202 | No Loss |
| 77997074 | No Loss | 77997111 | No Loss | 77997167 | No Loss | 77997203 | No Loss |
| 77997075 | No Loss | 77997112 | No Loss | 77997168 | No Loss | 77997204 | No Loss |
| 77997076 | No Loss | 77997113 | No Loss | 77997169 | No Loss | 77997205 | No Loss |
| 77997077 | No Loss | 77997114 | No Loss | 77997170 | No Loss | 77997206 | No Loss |
| 77997078 | No Loss | 77997115 | No Loss | 77997171 | No Loss | 77997207 | No Loss |
| 77997080 | No Loss | 77997116 | No Loss | 77997172 | No Loss | 77997208 | No Loss |
| 77997081 | No Loss | 77997117 | No Loss | 77997173 | No Loss | 77997209 | No Loss |
| 77997082 | No Loss | 77997118 | No Loss | 77997174 | No Loss | 77997210 | No Loss |
| 77997083 | No Loss | 77997119 | No Loss | 77997175 | No Loss | 77997211 | No Loss |
| 77997084 | No Loss | 77997120 | No Loss | 77997176 | No Loss | 77997212 | No Loss |
| 77997085 | No Loss | 77997121 | No Loss | 77997177 | No Loss | 77997213 | No Loss |
| 77997086 | No Loss | 77997122 | No Loss | 77997178 | No Loss | 77997214 | No Loss |
| 77997087 | No Loss | 77997123 | No Loss | 77997179 | No Loss | 77997215 | No Loss |
| 77997088 | No Loss | 77997124 | No Loss | 77997180 | No Loss | 77997216 | No Loss |
| 77997089 | No Loss | 77997125 | No Loss | 77997181 | No Loss | 77997217 | No Loss |
| 77997090 | No Loss | 77997126 | No Loss | 77997182 | No Loss | 77997218 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77997219 | No Loss | 77997255 | No Loss | 77997291 | No Loss | 77997327 | No Loss |
| 77997220 | No Loss | 77997256 | No Loss | 77997292 | No Loss | 77997328 | No Loss |
| 77997221 | No Loss | 77997257 | No Loss | 77997293 | No Loss | 77997329 | No Loss |
| 77997222 | No Loss | 77997258 | No Loss | 77997294 | No Loss | 77997330 | No Loss |
| 77997223 | No Loss | 77997259 | No Loss | 77997295 | No Loss | 77997331 | No Loss |
| 77997224 | No Loss | 77997260 | No Loss | 77997296 | No Loss | 77997332 | No Loss |
| 77997225 | No Loss | 77997261 | No Loss | 77997297 | No Loss | 77997333 | No Loss |
| 77997226 | No Loss | 77997262 | No Loss | 77997298 | No Loss | 77997334 | No Loss |
| 77997227 | No Loss | 77997263 | No Loss | 77997299 | No Loss | 77997335 | No Loss |
| 77997228 | No Loss | 77997264 | No Loss | 77997300 | No Loss | 77997336 | No Loss |
| 77997229 | No Loss | 77997265 | No Loss | 77997301 | No Loss | 77997337 | No Loss |
| 77997230 | No Loss | 77997266 | No Loss | 77997302 | No Loss | 77997338 | No Loss |
| 77997231 | No Loss | 77997267 | No Loss | 77997303 | No Loss | 77997339 | No Loss |
| 77997232 | No Loss | 77997268 | No Loss | 77997304 | No Loss | 77997340 | No Loss |
| 77997233 | No Loss | 77997269 | No Loss | 77997305 | No Loss | 77997341 | No Loss |
| 77997234 | No Loss | 77997270 | No Loss | 77997306 | No Loss | 77997342 | No Loss |
| 77997235 | No Loss | 77997271 | No Loss | 77997307 | No Loss | 77997343 | No Loss |
| 77997236 | No Loss | 77997272 | No Loss | 77997308 | No Loss | 77997344 | No Loss |
| 77997237 | No Loss | 77997273 | No Loss | 77997309 | No Loss | 77997345 | No Loss |
| 77997238 | No Loss | 77997274 | No Loss | 77997310 | No Loss | 77997348 | No Loss |
| 77997239 | No Loss | 77997275 | No Loss | 77997311 | No Loss | 77997349 | No Loss |
| 77997240 | No Loss | 77997276 | No Loss | 77997312 | No Loss | 77997350 | No Loss |
| 77997241 | No Loss | 77997277 | No Loss | 77997313 | No Loss | 77997351 | No Loss |
| 77997242 | No Loss | 77997278 | No Loss | 77997314 | No Loss | 77997352 | No Loss |
| 77997243 | No Loss | 77997279 | No Loss | 77997315 | No Loss | 77997353 | No Loss |
| 77997244 | No Loss | 77997280 | No Loss | 77997316 | No Loss | 77997354 | No Loss |
| 77997245 | No Loss | 77997281 | No Loss | 77997317 | No Loss | 77997355 | No Loss |
| 77997246 | No Loss | 77997282 | No Loss | 77997318 | No Loss | 77997356 | No Loss |
| 77997247 | No Loss | 77997283 | No Loss | 77997319 | No Loss | 77997357 | No Loss |
| 77997248 | No Loss | 77997284 | No Loss | 77997320 | No Loss | 77997358 | No Loss |
| 77997249 | No Loss | 77997285 | No Loss | 77997321 | No Loss | 77997359 | No Loss |
| 77997250 | No Loss | 77997286 | No Loss | 77997322 | No Loss | 77997360 | No Loss |
| 77997251 | No Loss | 77997287 | No Purchase | 77997323 | No Loss | 77997361 | No Loss |
| 77997252 | No Loss | 77997288 | No Loss | 77997324 | No Loss | 77997362 | No Loss |
| 77997253 | No Loss | 77997289 | No Loss | 77997325 | No Loss | 77997363 | No Loss |
| 77997254 | No Loss | 77997290 | No Loss | 77997326 | No Loss | 77997364 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77997365 | No Loss | 77997401 | No Loss | 77997437 | No Loss | 77997473 | No Loss |
| 77997366 | No Loss | 77997402 | No Loss | 77997438 | No Loss | 77997474 | No Loss |
| 77997367 | No Loss | 77997403 | No Loss | 77997439 | No Loss | 77997475 | No Loss |
| 77997368 | No Loss | 77997404 | No Loss | 77997440 | No Loss | 77997476 | No Loss |
| 77997369 | No Loss | 77997405 | No Loss | 77997441 | No Loss | 77997477 | No Loss |
| 77997370 | No Loss | 77997406 | No Loss | 77997442 | No Loss | 77997478 | No Loss |
| 77997371 | No Loss | 77997407 | No Loss | 77997443 | No Loss | 77997479 | No Purchase |
| 77997372 | No Loss | 77997408 | No Loss | 77997444 | No Loss | 77997480 | No Purchase |
| 77997373 | No Loss | 77997409 | No Loss | 77997445 | No Loss | 77997481 | No Purchase |
| 77997374 | No Loss | 77997410 | No Loss | 77997446 | No Loss | 77997482 | No Loss |
| 77997375 | No Loss | 77997411 | No Loss | 77997447 | No Loss | 77997483 | No Loss |
| 77997376 | No Loss | 77997412 | No Loss | 77997448 | No Loss | 77997484 | No Loss |
| 77997377 | No Loss | 77997413 | No Loss | 77997449 | No Loss | 77997485 | No Loss |
| 77997378 | No Loss | 77997414 | No Loss | 77997450 | No Loss | 77997486 | No Loss |
| 77997379 | No Loss | 77997415 | No Loss | 77997451 | No Loss | 77997487 | No Loss |
| 77997380 | No Loss | 77997416 | No Loss | 77997452 | No Loss | 77997488 | No Loss |
| 77997381 | No Loss | 77997417 | No Loss | 77997453 | No Loss | 77997489 | No Loss |
| 77997382 | No Loss | 77997418 | No Loss | 77997454 | No Loss | 77997490 | No Loss |
| 77997383 | No Loss | 77997419 | No Loss | 77997455 | No Loss | 77997491 | No Loss |
| 77997384 | No Loss | 77997420 | No Loss | 77997456 | No Loss | 77997492 | No Loss |
| 77997385 | No Loss | 77997421 | No Loss | 77997457 | No Loss | 77997493 | No Loss |
| 77997386 | No Loss | 77997422 | No Loss | 77997458 | No Loss | 77997494 | No Loss |
| 77997387 | No Loss | 77997423 | No Loss | 77997459 | No Loss | 77997495 | No Loss |
| 77997388 | No Loss | 77997424 | No Loss | 77997460 | No Loss | 77997496 | No Loss |
| 77997389 | No Loss | 77997425 | No Loss | 77997461 | No Loss | 77997497 | No Loss |
| 77997390 | No Loss | 77997426 | No Loss | 77997462 | No Loss | 77997498 | No Loss |
| 77997391 | No Loss | 77997427 | No Loss | 77997463 | No Loss | 77997499 | No Loss |
| 77997392 | No Loss | 77997428 | No Loss | 77997464 | No Loss | 77997500 | No Loss |
| 77997393 | No Loss | 77997429 | No Loss | 77997465 | No Loss | 77997501 | No Loss |
| 77997394 | No Loss | 77997430 | No Loss | 77997466 | No Loss | 77997502 | No Loss |
| 77997395 | No Loss | 77997431 | No Loss | 77997467 | No Loss | 77997503 | No Loss |
| 77997396 | No Loss | 77997432 | No Loss | 77997468 | No Loss | 77997504 | No Loss |
| 77997397 | No Loss | 77997433 | No Loss | 77997469 | No Loss | 77997505 | No Loss |
| 77997398 | No Loss | 77997434 | No Loss | 77997470 | No Loss | 77997506 | No Loss |
| 77997399 | No Loss | 77997435 | No Loss | 77997471 | No Loss | 77997507 | No Loss |
| 77997400 | No Loss | 77997436 | No Loss | 77997472 | No Loss | 77997508 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77997509 | No Loss | 77997545 | No Loss | 77997581 | No Loss | 77997618 | No Loss |
| 77997510 | No Loss | 77997546 | No Loss | 77997582 | No Loss | 77997619 | No Loss |
| 77997511 | No Loss | 77997547 | No Loss | 77997583 | No Loss | 77997620 | No Loss |
| 77997512 | No Loss | 77997548 | No Loss | 77997584 | No Loss | 77997621 | No Loss |
| 77997513 | No Loss | 77997549 | No Loss | 77997585 | No Loss | 77997622 | No Loss |
| 77997514 | No Loss | 77997550 | No Loss | 77997586 | No Loss | 77997623 | No Loss |
| 77997515 | No Loss | 77997551 | No Loss | 77997587 | No Loss | 77997624 | No Loss |
| 77997516 | No Loss | 77997552 | No Loss | 77997588 | No Loss | 77997625 | No Loss |
| 77997517 | No Loss | 77997553 | No Loss | 77997589 | No Loss | 77997626 | No Loss |
| 77997518 | No Loss | 77997554 | No Loss | 77997590 | No Loss | 77997627 | No Purchase |
| 77997519 | No Loss | 77997555 | No Loss | 77997592 | No Loss | 77997628 | No Purchase |
| 77997520 | No Loss | 77997556 | No Loss | 77997593 | No Loss | 77997629 | No Loss |
| 77997521 | No Loss | 77997557 | No Loss | 77997594 | No Loss | 77997630 | No Loss |
| 77997522 | No Loss | 77997558 | No Loss | 77997595 | No Loss | 77997631 | No Loss |
| 77997523 | No Loss | 77997559 | No Loss | 77997596 | No Loss | 77997632 | No Loss |
| 77997524 | No Loss | 77997560 | No Loss | 77997597 | No Loss | 77997633 | No Loss |
| 77997525 | No Loss | 77997561 | No Loss | 77997598 | No Loss | 77997634 | No Loss |
| 77997526 | No Loss | 77997562 | No Loss | 77997599 | No Loss | 77997635 | No Loss |
| 77997527 | No Loss | 77997563 | No Loss | 77997600 | No Loss | 77997636 | No Loss |
| 77997528 | No Loss | 77997564 | No Loss | 77997601 | No Loss | 77997637 | No Loss |
| 77997529 | No Loss | 77997565 | No Loss | 77997602 | No Loss | 77997638 | No Loss |
| 77997530 | No Loss | 77997566 | No Loss | 77997603 | No Loss | 77997639 | No Loss |
| 77997531 | No Loss | 77997567 | No Loss | 77997604 | No Loss | 77997640 | No Loss |
| 77997532 | No Loss | 77997568 | No Loss | 77997605 | No Loss | 77997641 | No Loss |
| 77997533 | No Loss | 77997569 | No Loss | 77997606 | No Loss | 77997642 | No Loss |
| 77997534 | No Loss | 77997570 | No Loss | 77997607 | No Loss | 77997643 | No Loss |
| 77997535 | No Loss | 77997571 | No Loss | 77997608 | No Loss | 77997644 | No Loss |
| 77997536 | No Loss | 77997572 | No Loss | 77997609 | No Loss | 77997645 | No Loss |
| 77997537 | No Loss | 77997573 | No Loss | 77997610 | No Loss | 77997646 | No Loss |
| 77997538 | No Loss | 77997574 | No Loss | 77997611 | No Loss | 77997647 | No Loss |
| 77997539 | No Loss | 77997575 | No Loss | 77997612 | No Loss | 77997648 | No Loss |
| 77997540 | No Loss | 77997576 | No Loss | 77997613 | No Loss | 77997649 | No Loss |
| 77997541 | No Loss | 77997577 | No Loss | 77997614 | No Loss | 77997650 | No Loss |
| 77997542 | No Loss | 77997578 | No Loss | 77997615 | No Loss | 77997651 | No Loss |
| 77997543 | No Loss | 77997579 | No Loss | 77997616 | No Loss | 77997652 | No Loss |
| 77997544 | No Loss | 77997580 | No Loss | 77997617 | No Loss | 77997653 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77997654 | No Loss | 77997690 | No Loss | 77997730 | No Loss | 77997771 | No Purchase |
| 77997655 | No Loss | 77997692 | No Loss | 77997731 | No Loss | 77997772 | No Purchase |
| 77997656 | No Loss | 77997694 | No Loss | 77997732 | No Loss | 77997774 | No Loss |
| 77997657 | No Loss | 77997695 | No Loss | 77997733 | No Loss | 77997778 | No Purchase |
| 77997658 | No Loss | 77997696 | No Loss | 77997734 | No Loss | 77997779 | No Purchase |
| 77997659 | No Loss | 77997697 | No Loss | 77997735 | No Loss | 77997780 | No Purchase |
| 77997660 | No Purchase | 77997698 | No Loss | 77997736 | No Loss | 77997781 | No Purchase |
| 77997661 | No Loss | 77997699 | No Loss | 77997737 | No Loss | 77997782 | No Purchase |
| 77997662 | No Loss | 77997700 | No Loss | 77997738 | No Loss | 77997783 | No Purchase |
| 77997663 | No Loss | 77997702 | No Loss | 77997739 | No Loss | 77997784 | No Purchase |
| 77997664 | No Loss | 77997703 | No Loss | 77997741 | No Purchase | 77997785 | No Purchase |
| 77997665 | No Loss | 77997705 | No Loss | 77997742 | No Purchase | 77997786 | No Purchase |
| 77997666 | No Loss | 77997706 | No Loss | 77997743 | No Loss | 77997787 | No Purchase |
| 77997667 | No Loss | 77997707 | No Loss | 77997744 | No Purchase | 77997788 | No Purchase |
| 77997668 | No Loss | 77997708 | No Loss | 77997745 | No Purchase | 77997789 | No Purchase |
| 77997669 | No Loss | 77997709 | No Loss | 77997746 | No Loss | 77997790 | No Purchase |
| 77997670 | No Loss | 77997710 | No Loss | 77997747 | No Purchase | 77997791 | No Purchase |
| 77997671 | No Loss | 77997711 | No Loss | 77997748 | No Purchase | 77997792 | No Purchase |
| 77997672 | No Loss | 77997712 | No Loss | 77997749 | No Purchase | 77997793 | No Purchase |
| 77997673 | No Loss | 77997713 | No Loss | 77997750 | No Purchase | 77997794 | No Purchase |
| 77997674 | No Loss | 77997714 | No Loss | 77997751 | No Loss | 77997795 | No Purchase |
| 77997675 | No Loss | 77997715 | No Loss | 77997753 | No Purchase | 77997796 | No Purchase |
| 77997676 | No Loss | 77997716 | No Loss | 77997754 | No Loss | 77997797 | No Purchase |
| 77997677 | No Loss | 77997717 | No Loss | 77997756 | No Loss | 77997798 | No Purchase |
| 77997678 | No Loss | 77997718 | No Loss | 77997758 | No Loss | 77997799 | No Purchase |
| 77997679 | No Loss | 77997719 | No Loss | 77997759 | No Purchase | 77997800 | No Purchase |
| 77997680 | No Loss | 77997720 | No Loss | 77997760 | No Purchase | 77997801 | No Purchase |
| 77997681 | No Loss | 77997721 | No Loss | 77997761 | No Purchase | 77997802 | No Purchase |
| 77997682 | No Loss | 77997722 | No Loss | 77997762 | No Purchase | 77997803 | No Purchase |
| 77997683 | No Loss | 77997723 | No Loss | 77997763 | No Purchase | 77997804 | No Purchase |
| 77997684 | No Loss | 77997724 | No Loss | 77997765 | No Loss | 77997805 | No Purchase |
| 77997685 | No Loss | 77997725 | No Loss | 77997766 | No Loss | 77997806 | No Purchase |
| 77997686 | No Loss | 77997726 | No Loss | 77997767 | No Loss | 77997807 | No Loss |
| 77997687 | No Loss | 77997727 | No Loss | 77997768 | No Loss | 77997808 | No Loss |
| 77997688 | No Loss | 77997728 | No Loss | 77997769 | No Loss | 77997809 | No Loss |
| 77997689 | No Loss | 77997729 | No Loss | 77997770 | No Purchase | 77997810 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77997811 | No Loss | 77997854 | No Loss | 77997901 | No Loss | 77997952 | No Loss |
| 77997813 | No Loss | 77997855 | No Purchase | 77997902 | No Loss | 77997953 | No Loss |
| 77997814 | No Loss | 77997856 | No Loss | 77997904 | No Loss | 77997954 | No Loss |
| 77997815 | No Loss | 77997857 | No Loss | 77997905 | No Loss | 77997955 | No Purchase |
| 77997816 | No Loss | 77997861 | No Purchase | 77997907 | No Purchase | 77997957 | No Loss |
| 77997817 | No Loss | 77997862 | No Loss | 77997908 | No Loss | 77997958 | No Purchase |
| 77997818 | No Loss | 77997863 | No Loss | 77997911 | No Loss | 77997959 | No Loss |
| 77997819 | No Loss | 77997864 | No Loss | 77997913 | No Loss | 77997961 | No Purchase |
| 77997823 | No Loss | 77997867 | No Loss | 77997914 | No Loss | 77997962 | No Loss |
| 77997824 | No Loss | 77997870 | No Loss | 77997915 | Duplicate Claim | 77997963 | No Purchase |
| 77997825 | No Loss | 77997871 | No Purchase | 77997918 | No Loss | 77997966 | No Loss |
| 77997826 | No Purchase | 77997872 | No Loss | 77997919 | No Loss | 77997967 | No Loss |
| 77997827 | No Loss | 77997873 | No Loss | 77997922 | No Loss | 77997968 | No Loss |
| 77997828 | No Purchase | 77997874 | No Purchase | 77997923 | No Purchase | 77997971 | No Loss |
| 77997829 | No Purchase | 77997875 | No Loss | 77997925 | No Loss | 77997973 | No Loss |
| 77997830 | No Purchase | 77997876 | No Purchase | 77997926 | No Purchase | 77997976 | No Loss |
| 77997831 | No Purchase | 77997878 | No Purchase | 77997927 | No Loss | 77997977 | No Loss |
| 77997832 | No Purchase | 77997879 | No Purchase | 77997928 | No Loss | 77997978 | No Purchase |
| 77997833 | No Purchase | 77997880 | No Loss | 77997930 | No Loss | 77997982 | No Loss |
| 77997835 | No Loss | 77997881 | No Loss | 77997931 | No Loss | 77997983 | No Loss |
| 77997836 | No Purchase | 77997882 | No Loss | 77997932 | No Loss | 77997984 | No Loss |
| 77997838 | No Purchase | 77997883 | No Purchase | 77997933 | No Loss | 77997985 | No Loss |
| 77997839 | No Purchase | 77997884 | No Purchase | 77997934 | No Loss | 77997987 | No Loss |
| 77997840 | No Purchase | 77997885 | No Loss | 77997935 | No Loss | 77997988 | No Loss |
| 77997841 | No Loss | 77997886 | No Purchase | 77997937 | No Loss | 77997990 | No Purchase |
| 77997842 | No Purchase | 77997887 | No Purchase | 77997939 | No Loss | 77997992 | No Loss |
| 77997844 | No Purchase | 77997888 | No Purchase | 77997940 | No Loss | 77997993 | No Purchase |
| 77997845 | No Purchase | 77997889 | No Purchase | 77997941 | No Purchase | 77997994 | No Purchase |
| 77997846 | No Purchase | 77997890 | No Loss | 77997942 | No Loss | 77997995 | No Purchase |
| 77997847 | No Purchase | 77997892 | No Loss | 77997943 | No Loss | 77997996 | No Loss |
| 77997848 | No Purchase | 77997893 | No Loss | 77997944 | No Purchase | 77997997 | No Purchase |
| 77997849 | No Loss | 77997894 | No Loss | 77997946 | No Loss | 77997998 | No Purchase |
| 77997850 | No Purchase | 77997895 | No Purchase | 77997947 | No Loss | 77997999 | No Loss |
| 77997851 | No Purchase | 77997896 | No Purchase | 77997949 | No Purchase | 77998000 | No Loss |
| 77997852 | No Purchase | 77997897 | No Loss | 77997950 | No Purchase | 77998001 | No Loss |
| 77997853 | No Loss | 77997898 | No Loss | 77997951 | No Purchase | 77998004 | No Purchase |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77998005 | No Loss | 77998066 | No Loss | 77998123 | No Loss | 77998178 | No Purchase |
| 77998008 | No Purchase | 77998068 | No Purchase | 77998125 | No Loss | 77998180 | No Purchase |
| 77998009 | No Loss | 77998069 | No Loss | 77998127 | No Loss | 77998181 | No Purchase |
| 77998010 | No Purchase | 77998070 | No Loss | 77998131 | No Loss | 77998183 | No Purchase |
| 77998011 | No Loss | 77998071 | No Purchase | 77998132 | No Loss | 77998184 | No Purchase |
| 77998013 | No Loss | 77998072 | No Loss | 77998133 | No Loss | 77998185 | No Loss |
| 77998014 | No Purchase | 77998073 | No Loss | 77998134 | No Purchase | 77998186 | No Purchase |
| 77998015 | No Purchase | 77998076 | No Loss | 77998135 | No Loss | 77998187 | No Loss |
| 77998016 | No Loss | 77998077 | No Loss | 77998137 | No Loss | 77998188 | No Purchase |
| 77998017 | No Purchase | 77998078 | No Loss | 77998138 | No Loss | 77998189 | No Purchase |
| 77998018 | No Purchase | 77998079 | No Loss | 77998140 | No Loss | 77998190 | No Loss |
| 77998019 | No Purchase | 77998080 | No Loss | 77998141 | No Loss | 77998192 | No Purchase |
| 77998022 | No Loss | 77998081 | No Purchase | 77998142 | No Purchase | 77998196 | No Purchase |
| 77998024 | No Purchase | 77998082 | No Purchase | 77998144 | No Loss | 77998198 | No Loss |
| 77998025 | No Purchase | 77998084 | No Loss | 77998147 | No Loss | 77998199 | No Loss |
| 77998026 | No Loss | 77998085 | No Purchase | 77998148 | No Purchase | 77998200 | No Loss |
| 77998030 | No Loss | 77998086 | No Purchase | 77998150 | No Loss | 77998201 | No Purchase |
| 77998031 | No Loss | 77998087 | No Purchase | 77998151 | No Loss | 77998203 | No Loss |
| 77998034 | No Loss | 77998088 | No Purchase | 77998153 | No Purchase | 77998204 | No Loss |
| 77998036 | No Purchase | 77998089 | No Purchase | 77998155 | No Purchase | 77998205 | No Loss |
| 77998037 | No Loss | 77998090 | No Loss | 77998157 | No Loss | 77998206 | No Loss |
| 77998041 | No Purchase | 77998091 | No Purchase | 77998158 | No Purchase | 77998207 | No Loss |
| 77998042 | No Purchase | 77998092 | No Loss | 77998159 | No Loss | 77998208 | No Loss |
| 77998043 | No Loss | 77998093 | No Loss | 77998160 | No Loss | 77998209 | No Loss |
| 77998044 | No Purchase | 77998100 | No Loss | 77998161 | No Loss | 77998211 | No Loss |
| 77998045 | No Purchase | 77998101 | No Loss | 77998162 | No Loss | 77998212 | No Loss |
| 77998048 | No Loss | 77998105 | No Loss | 77998164 | No Purchase | 77998213 | No Loss |
| 77998051 | No Loss | 77998106 | No Purchase | 77998165 | No Loss | 77998214 | No Loss |
| 77998056 | No Loss | 77998109 | No Loss | 77998166 | No Purchase | 77998215 | No Loss |
| 77998058 | No Loss | 77998111 | No Loss | 77998167 | No Loss | 77998216 | No Loss |
| 77998059 | No Loss | 77998112 | No Loss | 77998168 | No Loss | 77998217 | No Loss |
| 77998061 | No Loss | 77998115 | No Loss | 77998169 | No Loss | 77998220 | No Loss |
| 77998062 | No Loss | 77998118 | No Purchase | 77998171 | No Loss | 77998222 | No Loss |
| 77998063 | No Purchase | 77998119 | No Loss | 77998172 | No Loss | 77998223 | No Loss |
| 77998064 | No Loss | 77998120 | No Purchase | 77998175 | No Loss | 77998224 | No Purchase |
| 77998065 | No Purchase | 77998121 | No Loss | 77998176 | No Loss | 77998225 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77998226 | No Purchase | 77998280 | No Purchase | 77998327 | No Purchase | 77998380 | No Loss |
| 77998227 | No Purchase | 77998281 | No Purchase | 77998328 | No Loss | 77998381 | No Purchase |
| 77998231 | No Purchase | 77998282 | No Purchase | 77998330 | No Purchase | 77998383 | No Purchase |
| 77998233 | No Purchase | 77998283 | No Purchase | 77998331 | No Loss | 77998384 | No Purchase |
| 77998235 | No Loss | 77998284 | No Purchase | 77998332 | No Loss | 77998385 | No Purchase |
| 77998236 | No Loss | 77998285 | No Loss | 77998333 | No Loss | 77998386 | No Purchase |
| 77998237 | No Loss | 77998286 | No Loss | 77998334 | No Loss | 77998387 | No Loss |
| 77998239 | No Loss | 77998287 | No Purchase | 77998335 | No Loss | 77998389 | No Purchase |
| 77998241 | No Loss | 77998288 | No Purchase | 77998337 | No Loss | 77998390 | No Purchase |
| 77998243 | No Loss | 77998289 | No Loss | 77998338 | No Purchase | 77998391 | No Loss |
| 77998244 | No Loss | 77998290 | No Purchase | 77998339 | No Loss | 77998393 | No Loss |
| 77998245 | No Purchase | 77998291 | No Purchase | 77998342 | No Loss | 77998394 | No Purchase |
| 77998246 | No Loss | 77998292 | No Loss | 77998345 | No Loss | 77998395 | No Purchase |
| 77998247 | No Loss | 77998293 | No Purchase | 77998346 | No Loss | 77998396 | No Purchase |
| 77998248 | No Loss | 77998294 | No Purchase | 77998350 | No Loss | 77998397 | No Purchase |
| 77998249 | No Purchase | 77998295 | No Purchase | 77998352 | No Loss | 77998398 | No Loss |
| 77998252 | No Loss | 77998296 | No Purchase | 77998353 | No Loss | 77998399 | No Purchase |
| 77998253 | No Purchase | 77998297 | No Loss | 77998355 | No Loss | 77998400 | No Purchase |
| 77998256 | No Loss | 77998298 | No Purchase | 77998356 | No Loss | 77998401 | No Purchase |
| 77998257 | No Loss | 77998299 | No Loss | 77998360 | No Loss | 77998402 | No Purchase |
| 77998258 | No Loss | 77998300 | No Loss | 77998361 | No Loss | 77998403 | No Purchase |
| 77998259 | No Loss | 77998301 | No Loss | 77998362 | No Loss | 77998404 | No Purchase |
| 77998262 | No Loss | 77998302 | No Purchase | 77998363 | No Loss | 77998405 | No Purchase |
| 77998264 | No Purchase | 77998303 | No Loss | 77998366 | No Loss | 77998406 | No Purchase |
| 77998266 | No Loss | 77998304 | No Loss | 77998367 | No Loss | 77998407 | No Purchase |
| 77998268 | No Loss | 77998307 | No Loss | 77998369 | No Purchase | 77998408 | No Purchase |
| 77998269 | No Loss | 77998309 | No Loss | 77998370 | No Purchase | 77998409 | No Purchase |
| 77998270 | No Purchase | 77998311 | No Loss | 77998371 | No Loss | 77998410 | No Purchase |
| 77998271 | No Purchase | 77998312 | No Loss | 77998372 | No Purchase | 77998412 | No Purchase |
| 77998272 | No Purchase | 77998314 | No Loss | 77998373 | No Loss | 77998413 | No Loss |
| 77998273 | No Purchase | 77998316 | No Purchase | 77998374 | No Loss | 77998414 | No Loss |
| 77998274 | No Loss | 77998317 | No Loss | 77998375 | No Loss | 77998415 | No Purchase |
| 77998275 | No Purchase | 77998318 | No Loss | 77998376 | No Loss | 77998416 | No Purchase |
| 77998276 | No Loss | 77998322 | No Loss | 77998377 | No Purchase | 77998417 | No Loss |
| 77998278 | No Loss | 77998323 | No Purchase | 77998378 | No Loss | 77998419 | No Loss |
| 77998279 | No Purchase | 77998324 | No Purchase | 77998379 | No Loss | 77998421 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77998422 | No Loss | 77998469 | No Loss | 77998513 | No Loss | 77998568 | No Loss |
| 77998423 | No Loss | 77998470 | No Loss | 77998514 | No Loss | 77998569 | No Loss |
| 77998425 | No Purchase | 77998472 | No Loss | 77998515 | No Loss | 77998570 | No Loss |
| 77998426 | No Purchase | 77998473 | No Loss | 77998516 | No Loss | 77998571 | No Loss |
| 77998427 | No Purchase | 77998474 | No Loss | 77998517 | No Loss | 77998572 | No Loss |
| 77998428 | No Purchase | 77998475 | No Loss | 77998518 | No Loss | 77998573 | No Loss |
| 77998429 | No Loss | 77998476 | No Loss | 77998520 | No Loss | 77998574 | No Loss |
| 77998430 | No Loss | 77998478 | No Loss | 77998521 | No Loss | 77998575 | No Loss |
| 77998431 | No Purchase | 77998479 | No Loss | 77998522 | No Loss | 77998576 | No Loss |
| 77998432 | No Purchase | 77998480 | No Loss | 77998523 | No Loss | 77998577 | No Loss |
| 77998433 | No Loss | 77998482 | No Loss | 77998524 | No Loss | 77998578 | No Loss |
| 77998434 | No Loss | 77998483 | No Loss | 77998527 | No Loss | 77998579 | No Loss |
| 77998435 | No Loss | 77998485 | No Loss | 77998528 | No Loss | 77998580 | No Loss |
| 77998436 | No Loss | 77998486 | No Loss | 77998530 | No Loss | 77998581 | No Loss |
| 77998437 | No Loss | 77998487 | No Loss | 77998531 | No Loss | 77998582 | No Loss |
| 77998440 | No Loss | 77998488 | No Loss | 77998533 | No Loss | 77998583 | No Loss |
| 77998441 | No Loss | 77998490 | No Loss | 77998534 | No Loss | 77998584 | No Loss |
| 77998443 | No Loss | 77998491 | No Loss | 77998535 | No Loss | 77998585 | No Loss |
| 77998444 | No Loss | 77998493 | No Loss | 77998536 | No Loss | 77998586 | No Loss |
| 77998445 | No Loss | 77998494 | No Loss | 77998537 | No Loss | 77998588 | No Loss |
| 77998446 | No Loss | 77998495 | No Loss | 77998539 | No Loss | 77998591 | No Loss |
| 77998449 | No Loss | 77998496 | No Loss | 77998541 | No Loss | 77998594 | No Loss |
| 77998450 | No Loss | 77998497 | No Loss | 77998547 | No Loss | 77998596 | No Loss |
| 77998451 | No Loss | 77998498 | No Loss | 77998548 | No Loss | 77998599 | No Loss |
| 77998452 | No Loss | 77998499 | No Loss | 77998549 | No Loss | 77998600 | No Loss |
| 77998453 | No Loss | 77998501 | No Loss | 77998550 | No Loss | 77998601 | No Loss |
| 77998454 | No Loss | 77998502 | No Loss | 77998551 | No Loss | 77998602 | No Loss |
| 77998455 | No Loss | 77998503 | No Loss | 77998552 | No Loss | 77998603 | No Loss |
| 77998456 | No Loss | 77998504 | No Loss | 77998553 | No Loss | 77998604 | No Loss |
| 77998457 | No Loss | 77998506 | No Loss | 77998554 | No Loss | 77998605 | No Loss |
| 77998458 | No Loss | 77998507 | No Loss | 77998556 | No Loss | 77998606 | No Loss |
| 77998459 | No Loss | 77998508 | No Loss | 77998558 | No Loss | 77998609 | No Loss |
| 77998460 | No Loss | 77998509 | No Loss | 77998561 | No Loss | 77998610 | No Loss |
| 77998462 | No Loss | 77998510 | No Loss | 77998563 | No Loss | 77998611 | No Loss |
| 77998464 | No Loss | 77998511 | No Loss | 77998565 | No Loss | 77998612 | No Loss |
| 77998467 | No Loss | 77998512 | No Loss | 77998567 | No Loss | 77998614 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77998619 | No Loss | 77998701 | No Loss | 77998759 | No Loss | 77998871 | No Purchase |
| 77998620 | No Loss | 77998702 | No Loss | 77998760 | No Loss | 77998895 | No Loss |
| 77998621 | No Loss | 77998703 | No Loss | 77998761 | No Loss | 77998902 | No Loss |
| 77998622 | No Loss | 77998704 | No Loss | 77998762 | No Loss | 77998910 | No Loss |
| 77998624 | No Loss | 77998705 | No Loss | 77998763 | No Loss | 77998911 | No Loss |
| 77998626 | No Loss | 77998706 | No Loss | 77998766 | No Loss | 77998913 | No Loss |
| 77998627 | No Loss | 77998707 | No Loss | 77998767 | No Purchase | 77998914 | No Loss |
| 77998628 | No Loss | 77998712 | No Loss | 77998770 | No Loss | 77998922 | No Purchase |
| 77998629 | No Loss | 77998713 | No Loss | 77998771 | No Loss | 77998923 | No Purchase |
| 77998630 | No Loss | 77998714 | No Loss | 77998777 | No Loss | 77998927 | No Purchase |
| 77998631 | No Loss | 77998715 | No Loss | 77998779 | No Loss | 77998932 | No Loss |
| 77998634 | No Loss | 77998718 | No Loss | 77998780 | No Loss | 77998933 | No Purchase |
| 77998637 | No Loss | 77998719 | No Loss | 77998781 | No Loss | 77998934 | No Loss |
| 77998643 | No Loss | 77998720 | No Loss | 77998782 | No Loss | 77998935 | No Loss |
| 77998651 | No Loss | 77998723 | No Loss | 77998784 | No Loss | 77998936 | No Purchase |
| 77998652 | No Loss | 77998724 | No Loss | 77998785 | No Loss | 77998937 | No Purchase |
| 77998656 | No Loss | 77998725 | No Loss | 77998786 | No Loss | 77998938 | No Purchase |
| 77998661 | No Loss | 77998727 | No Loss | 77998788 | No Loss | 77998939 | No Loss |
| 77998663 | No Loss | 77998729 | No Loss | 77998789 | No Loss | 77998940 | No Loss |
| 77998665 | No Loss | 77998732 | No Loss | 77998792 | No Loss | 77998941 | No Purchase |
| 77998666 | No Loss | 77998736 | No Loss | 77998793 | No Loss | 77998943 | No Purchase |
| 77998667 | No Loss | 77998739 | No Loss | 77998794 | No Loss | 77998944 | No Loss |
| 77998671 | No Loss | 77998740 | No Loss | 77998795 | No Loss | 77998945 | No Loss |
| 77998677 | No Loss | 77998741 | No Loss | 77998796 | No Loss | 77998946 | No Purchase |
| 77998679 | No Loss | 77998742 | No Loss | 77998797 | No Purchase | 77998947 | No Purchase |
| 77998680 | No Loss | 77998743 | No Loss | 77998809 | No Loss | 77998948 | No Loss |
| 77998682 | No Loss | 77998744 | No Loss | 77998810 | No Loss | 77998949 | No Purchase |
| 77998686 | No Loss | 77998745 | No Loss | 77998814 | No Loss | 77998950 | No Purchase |
| 77998687 | No Loss | 77998747 | No Loss | 77998816 | No Loss | 77998951 | No Loss |
| 77998689 | No Loss | 77998749 | No Loss | 77998820 | No Purchase | 77998952 | No Loss |
| 77998691 | No Loss | 77998750 | No Loss | 77998823 | No Purchase | 77998953 | No Loss |
| 77998692 | No Loss | 77998753 | No Loss | 77998826 | No Purchase | 77998954 | No Loss |
| 77998693 | No Loss | 77998754 | No Loss | 77998836 | No Loss | 77998956 | No Purchase |
| 77998694 | No Loss | 77998755 | No Loss | 77998839 | No Loss | 77998959 | No Loss |
| 77998695 | No Loss | 77998756 | No Loss | 77998861 | No Loss | 77998962 | No Loss |
| 77998699 | No Loss | 77998757 | No Loss | 77998870 | No Purchase | 77998963 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77998964 | No Loss | 77999011 | No Purchase | 77999077 | No Loss | 77999120 | No Purchase |
| 77998965 | No Loss | 77999012 | No Loss | 77999079 | No Loss | 77999121 | No Loss |
| 77998968 | No Loss | 77999013 | No Purchase | 77999080 | No Loss | 77999122 | No Loss |
| 77998969 | No Loss | 77999014 | No Loss | 77999081 | No Loss | 77999123 | No Loss |
| 77998970 | No Loss | 77999015 | No Loss | 77999083 | No Purchase | 77999124 | No Loss |
| 77998971 | No Loss | 77999016 | No Purchase | 77999084 | No Purchase | 77999125 | No Loss |
| 77998974 | No Loss | 77999020 | No Purchase | 77999086 | No Loss | 77999126 | No Purchase |
| 77998976 | No Loss | 77999021 | No Loss | 77999087 | No Loss | 77999128 | No Purchase |
| 77998977 | No Purchase | 77999022 | No Loss | 77999088 | No Loss | 77999131 | No Loss |
| 77998978 | No Loss | 77999024 | No Loss | 77999090 | No Purchase | 77999135 | No Purchase |
| 77998979 | No Purchase | 77999025 | No Purchase | 77999091 | No Loss | 77999136 | No Purchase |
| 77998980 | No Loss | 77999026 | No Purchase | 77999092 | No Loss | 77999137 | No Purchase |
| 77998981 | No Loss | 77999027 | No Purchase | 77999093 | No Loss | 77999138 | No Purchase |
| 77998982 | No Loss | 77999028 | No Loss | 77999094 | No Loss | 77999139 | No Purchase |
| 77998983 | No Loss | 77999029 | No Purchase | 77999095 | No Loss | 77999140 | No Purchase |
| 77998985 | No Loss | 77999030 | No Purchase | 77999096 | No Loss | 77999142 | No Purchase |
| 77998986 | No Loss | 77999031 | No Loss | 77999097 | No Loss | 77999144 | No Loss |
| 77998987 | No Loss | 77999032 | No Purchase | 77999098 | No Loss | 77999146 | No Purchase |
| 77998988 | No Loss | 77999033 | No Purchase | 77999099 | No Purchase | 77999148 | No Purchase |
| 77998989 | No Loss | 77999034 | No Purchase | 77999100 | No Loss | 77999149 | No Loss |
| 77998991 | No Loss | 77999035 | No Purchase | 77999101 | No Loss | 77999150 | No Purchase |
| 77998992 | No Loss | 77999037 | No Loss | 77999102 | No Loss | 77999151 | No Loss |
| 77998994 | No Loss | 77999038 | No Purchase | 77999103 | No Loss | 77999152 | No Loss |
| 77998995 | No Purchase | 77999040 | No Loss | 77999105 | No Loss | 77999153 | No Loss |
| 77998996 | No Purchase | 77999041 | No Loss | 77999106 | No Loss | 77999154 | No Purchase |
| 77998997 | No Loss | 77999045 | No Loss | 77999107 | No Purchase | 77999155 | No Purchase |
| 77998998 | No Purchase | 77999046 | No Purchase | 77999108 | No Loss | 77999156 | No Purchase |
| 77998999 | No Purchase | 77999060 | No Loss | 77999109 | No Purchase | 77999158 | No Loss |
| 77999000 | No Purchase | 77999062 | No Purchase | 77999110 | No Purchase | 77999159 | No Loss |
| 77999001 | No Loss | 77999063 | No Loss | 77999111 | No Purchase | 77999160 | No Purchase |
| 77999002 | No Loss | 77999064 | No Loss | 77999112 | No Purchase | 77999161 | No Purchase |
| 77999003 | No Loss | 77999067 | No Loss | 77999114 | No Loss | 77999162 | No Loss |
| 77999004 | No Loss | 77999068 | No Loss | 77999116 | No Loss | 77999163 | No Purchase |
| 77999007 | No Loss | 77999069 | No Loss | 77999117 | No Loss | 77999164 | No Loss |
| 77999008 | No Loss | 77999072 | No Loss | 77999118 | No Purchase | 77999165 | No Loss |
| 77999009 | No Loss | 77999076 | No Loss | 77999119 | No Loss | 77999166 | No Purchase |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77999167 | No Purchase | 77999210 | No Purchase | 77999250 | No Purchase | 77999288 | No Purchase |
| 77999168 | No Purchase | 77999211 | No Purchase | 77999251 | No Purchase | 77999289 | No Purchase |
| 77999170 | No Purchase | 77999213 | No Purchase | 77999253 | No Loss | 77999290 | No Purchase |
| 77999171 | No Purchase | 77999214 | No Purchase | 77999254 | No Purchase | 77999291 | No Purchase |
| 77999172 | No Purchase | 77999215 | No Purchase | 77999255 | No Loss | 77999292 | No Purchase |
| 77999173 | No Purchase | 77999216 | No Loss | 77999256 | No Purchase | 77999293 | No Purchase |
| 77999174 | No Purchase | 77999217 | No Purchase | 77999257 | No Purchase | 77999294 | No Loss |
| 77999175 | No Loss | 77999218 | No Purchase | 77999258 | No Purchase | 77999295 | No Purchase |
| 77999177 | No Purchase | 77999220 | No Purchase | 77999259 | No Purchase | 77999296 | No Purchase |
| 77999178 | No Loss | 77999221 | No Purchase | 77999260 | No Purchase | 77999297 | No Purchase |
| 77999181 | No Loss | 77999222 | No Loss | 77999262 | No Purchase | 77999298 | No Purchase |
| 77999182 | No Loss | 77999223 | No Purchase | 77999263 | No Purchase | 77999299 | No Purchase |
| 77999183 | No Purchase | 77999224 | No Loss | 77999264 | No Purchase | 77999300 | No Loss |
| 77999184 | No Purchase | 77999225 | No Purchase | 77999265 | No Purchase | 77999302 | No Purchase |
| 77999185 | No Purchase | 77999227 | No Purchase | 77999266 | No Purchase | 77999303 | No Purchase |
| 77999186 | No Purchase | 77999228 | No Loss | 77999267 | No Loss | 77999304 | No Purchase |
| 77999187 | No Purchase | 77999229 | No Purchase | 77999268 | No Loss | 77999305 | No Purchase |
| 77999188 | No Loss | 77999230 | No Loss | 77999269 | No Purchase | 77999306 | No Purchase |
| 77999189 | No Loss | 77999231 | No Purchase | 77999270 | No Purchase | 77999307 | No Loss |
| 77999190 | No Loss | 77999232 | No Loss | 77999271 | No Purchase | 77999308 | No Loss |
| 77999191 | No Loss | 77999233 | No Purchase | 77999272 | No Purchase | 77999309 | No Purchase |
| 77999192 | No Loss | 77999235 | No Purchase | 77999273 | No Purchase | 77999310 | No Purchase |
| 77999194 | No Loss | 77999236 | No Purchase | 77999274 | No Purchase | 77999311 | No Purchase |
| 77999195 | No Loss | 77999237 | No Loss | 77999275 | No Purchase | 77999312 | No Loss |
| 77999196 | No Loss | 77999238 | No Purchase | 77999276 | No Purchase | 77999313 | No Purchase |
| 77999198 | No Purchase | 77999239 | No Loss | 77999277 | No Loss | 77999314 | No Purchase |
| 77999200 | No Loss | 77999240 | No Loss | 77999278 | No Purchase | 77999315 | No Purchase |
| 77999201 | No Loss | 77999241 | No Purchase | 77999279 | No Purchase | 77999316 | No Purchase |
| 77999202 | No Loss | 77999242 | No Purchase | 77999280 | No Purchase | 77999317 | No Purchase |
| 77999203 | No Loss | 77999243 | No Purchase | 77999281 | No Purchase | 77999318 | No Loss |
| 77999204 | No Loss | 77999244 | No Loss | 77999282 | No Purchase | 77999319 | No Purchase |
| 77999205 | No Loss | 77999245 | No Purchase | 77999283 | No Purchase | 77999320 | No Purchase |
| 77999206 | No Loss | 77999246 | No Purchase | 77999284 | No Purchase | 77999321 | No Purchase |
| 77999207 | No Loss | 77999247 | No Purchase | 77999285 | No Purchase | 77999322 | No Purchase |
| 77999208 | No Loss | 77999248 | No Loss | 77999286 | No Loss | 77999323 | No Purchase |
| 77999209 | No Purchase | 77999249 | No Purchase | 77999287 | No Loss | 77999324 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77999325 | No Purchase | 77999366 | No Loss | 77999407 | No Purchase | 77999448 | No Loss |
| 77999326 | No Loss | 77999367 | No Purchase | 77999408 | No Loss | 77999449 | No Loss |
| 77999327 | No Purchase | 77999368 | No Loss | 77999409 | No Purchase | 77999451 | No Loss |
| 77999330 | No Purchase | 77999369 | No Loss | 77999410 | No Purchase | 77999452 | No Loss |
| 77999331 | No Purchase | 77999370 | No Loss | 77999411 | No Purchase | 77999453 | No Purchase |
| 77999332 | No Purchase | 77999371 | No Loss | 77999412 | No Purchase | 77999454 | No Purchase |
| 77999333 | No Loss | 77999372 | No Purchase | 77999413 | No Purchase | 77999455 | No Loss |
| 77999334 | No Loss | 77999373 | No Purchase | 77999414 | No Loss | 77999456 | No Loss |
| 77999335 | No Purchase | 77999374 | No Purchase | 77999415 | No Purchase | 77999457 | No Loss |
| 77999336 | No Purchase | 77999375 | No Purchase | 77999416 | No Purchase | 77999458 | No Loss |
| 77999337 | No Purchase | 77999376 | No Purchase | 77999418 | No Purchase | 77999459 | No Loss |
| 77999338 | No Purchase | 77999377 | No Purchase | 77999419 | No Purchase | 77999460 | No Loss |
| 77999339 | No Purchase | 77999378 | No Purchase | 77999420 | No Loss | 77999461 | No Purchase |
| 77999340 | No Loss | 77999379 | No Purchase | 77999421 | No Purchase | 77999462 | No Loss |
| 77999341 | No Purchase | 77999380 | No Loss | 77999422 | No Purchase | 77999464 | No Loss |
| 77999342 | No Purchase | 77999381 | No Purchase | 77999423 | No Loss | 77999465 | No Loss |
| 77999344 | No Purchase | 77999382 | No Purchase | 77999424 | No Loss | 77999466 | No Loss |
| 77999345 | No Purchase | 77999383 | No Loss | 77999425 | No Loss | 77999467 | No Loss |
| 77999346 | No Purchase | 77999384 | No Purchase | 77999426 | No Loss | 77999468 | No Loss |
| 77999347 | No Purchase | 77999385 | No Purchase | 77999427 | No Loss | 77999469 | No Loss |
| 77999349 | No Loss | 77999386 | No Loss | 77999428 | No Loss | 77999470 | No Purchase |
| 77999350 | No Purchase | 77999387 | No Loss | 77999429 | No Loss | 77999472 | No Purchase |
| 77999351 | No Purchase | 77999388 | No Purchase | 77999430 | No Loss | 77999473 | No Loss |
| 77999352 | No Loss | 77999389 | No Loss | 77999431 | No Purchase | 77999474 | No Loss |
| 77999353 | No Purchase | 77999391 | No Purchase | 77999432 | No Purchase | 77999476 | No Purchase |
| 77999354 | No Loss | 77999392 | No Purchase | 77999433 | No Loss | 77999477 | No Loss |
| 77999356 | No Purchase | 77999393 | No Loss | 77999434 | No Loss | 77999478 | No Purchase |
| 77999357 | No Purchase | 77999394 | No Loss | 77999436 | No Purchase | 77999480 | No Loss |
| 77999358 | No Loss | 77999395 | No Loss | 77999438 | No Loss | 77999481 | No Loss |
| 77999359 | No Loss | 77999396 | No Purchase | 77999439 | No Loss | 77999483 | No Purchase |
| 77999360 | No Purchase | 77999397 | No Loss | 77999440 | No Purchase | 77999484 | No Loss |
| 77999361 | No Purchase | 77999400 | No Loss | 77999441 | No Loss | 77999485 | No Loss |
| 77999362 | No Purchase | 77999401 | No Loss | 77999443 | No Loss | 77999486 | No Purchase |
| 77999363 | No Purchase | 77999403 | No Purchase | 77999445 | No Loss | 77999487 | No Loss |
| 77999364 | No Loss | 77999405 | No Loss | 77999446 | No Loss | 77999488 | No Purchase |
| 77999365 | No Purchase | 77999406 | No Loss | 77999447 | No Loss | 77999489 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77999490 | No Loss | 77999539 | No Loss | 78021234 | No Purchase | 78021294 | No Loss |
| 77999491 | No Purchase | 77999541 | No Purchase | 78021237 | No Purchase | 78021295 | No Loss |
| 77999492 | No Purchase | 77999543 | No Purchase | 78021238 | No Loss | 78021296 | No Loss |
| 77999493 | No Loss | 77999544 | No Loss | 78021239 | No Loss | 78021297 | No Loss |
| 77999495 | No Purchase | 77999545 | No Loss | 78021240 | No Loss | 78021298 | No Purchase |
| 77999496 | No Purchase | 77999546 | No Loss | 78021241 | No Loss | 78021301 | No Loss |
| 77999497 | No Purchase | 77999547 | No Loss | 78021242 | No Loss | 78021302 | No Loss |
| 77999498 | No Loss | 77999549 | No Purchase | 78021244 | No Loss | 78021303 | No Loss |
| 77999499 | No Purchase | 77999550 | No Purchase | 78021245 | No Loss | 78021304 | No Loss |
| 77999501 | No Purchase | 77999552 | No Purchase | 78021246 | No Loss | 78021306 | No Loss |
| 77999502 | No Loss | 77999554 | No Purchase | 78021247 | No Loss | 78021307 | No Loss |
| 77999503 | No Purchase | 77999555 | No Purchase | 78021248 | No Loss | 78021308 | No Loss |
| 77999504 | No Purchase | 77999558 | No Loss | 78021250 | No Loss | 78021309 | No Loss |
| 77999505 | No Purchase | 78021195 | No Loss | 78021251 | No Loss | 78021310 | No Loss |
| 77999508 | No Purchase | 78021196 | No Loss | 78021252 | No Purchase | 78021311 | No Loss |
| 77999509 | No Purchase | 78021197 | No Loss | 78021253 | No Loss | 78021312 | No Loss |
| 77999510 | No Purchase | 78021198 | No Loss | 78021255 | No Loss | 78021313 | No Loss |
| 77999512 | No Loss | 78021199 | No Loss | 78021256 | No Loss | 78021314 | No Loss |
| 77999513 | No Purchase | 78021201 | No Loss | 78021257 | No Loss | 78021315 | No Loss |
| 77999514 | No Purchase | 78021204 | No Loss | 78021258 | No Loss | 78021316 | No Loss |
| 77999515 | No Purchase | 78021205 | No Loss | 78021259 | No Loss | 78021321 | No Loss |
| 77999516 | No Purchase | 78021206 | No Loss | 78021263 | No Loss | 78021323 | No Loss |
| 77999517 | No Purchase | 78021207 | No Loss | 78021264 | No Loss | 78021326 | No Loss |
| 77999518 | No Purchase | 78021210 | No Loss | 78021266 | No Loss | 78021327 | No Loss |
| 77999519 | No Loss | 78021211 | No Loss | 78021270 | No Loss | 78021331 | No Loss |
| 77999520 | No Loss | 78021212 | No Loss | 78021274 | No Loss | 78021334 | No Loss |
| 77999521 | No Purchase | 78021216 | No Loss | 78021275 | No Loss | 78021337 | No Loss |
| 77999523 | No Purchase | 78021218 | No Loss | 78021276 | No Loss | 78021338 | No Purchase |
| 77999524 | No Purchase | 78021221 | No Loss | 78021278 | No Loss | 78021339 | No Loss |
| 77999526 | No Purchase | 78021222 | No Loss | 78021284 | No Purchase | 78021340 | No Loss |
| 77999528 | No Purchase | 78021223 | No Loss | 78021285 | No Purchase | 78021341 | No Loss |
| 77999530 | No Purchase | 78021224 | No Loss | 78021286 | No Purchase | 78021342 | No Purchase |
| 77999531 | No Purchase | 78021229 | No Loss | 78021287 | No Loss | 78021343 | No Loss |
| 77999532 | No Purchase | 78021230 | No Loss | 78021290 | No Loss | 78021344 | No Loss |
| 77999535 | No Purchase | 78021231 | No Purchase | 78021292 | No Loss | 78021345 | No Loss |
| 77999537 | No Purchase | 78021232 | No Loss | 78021293 | No Loss | 78021346 | No Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78021347 | No Loss | 78021398 | No Loss | 78021449 | No Loss | 78021504 | No Purchase |
| 78021348 | No Loss | 78021399 | No Loss | 78021450 | No Loss | 78021505 | No Loss |
| 78021350 | No Purchase | 78021400 | No Loss | 78021451 | No Loss | 78021506 | No Loss |
| 78021351 | No Purchase | 78021401 | No Loss | 78021452 | No Loss | 78021507 | No Loss |
| 78021354 | No Loss | 78021403 | No Purchase | 78021453 | No Loss | 78021508 | No Loss |
| 78021357 | No Purchase | 78021404 | No Loss | 78021454 | No Purchase | 78021510 | No Purchase |
| 78021358 | No Purchase | 78021405 | No Loss | 78021455 | No Loss | 78021511 | No Loss |
| 78021359 | No Purchase | 78021406 | No Purchase | 78021458 | No Loss | 78021512 | No Loss |
| 78021360 | No Loss | 78021407 | No Loss | 78021459 | No Purchase | 78021513 | No Loss |
| 78021361 | No Purchase | 78021408 | No Loss | 78021460 | No Loss | 78021516 | No Loss |
| 78021362 | No Loss | 78021409 | No Purchase | 78021461 | No Loss | 78021517 | No Loss |
| 78021364 | No Loss | 78021410 | No Purchase | 78021464 | No Loss | 78021518 | No Loss |
| 78021366 | No Loss | 78021411 | No Loss | 78021467 | No Loss | 78021519 | No Loss |
| 78021367 | No Loss | 78021413 | No Loss | 78021468 | No Loss | 78021521 | No Loss |
| 78021368 | No Loss | 78021414 | No Loss | 78021469 | No Loss | 78021522 | No Loss |
| 78021369 | No Loss | 78021416 | No Loss | 78021470 | No Loss | 78021523 | No Loss |
| 78021370 | No Loss | 78021419 | No Loss | 78021471 | No Loss | 78021524 | No Loss |
| 78021371 | No Loss | 78021420 | No Loss | 78021472 | No Loss | 78021525 | No Loss |
| 78021372 | No Loss | 78021421 | No Loss | 78021473 | No Loss | 78021526 | No Loss |
| 78021375 | No Loss | 78021422 | No Loss | 78021474 | No Loss | 78021527 | No Loss |
| 78021376 | No Loss | 78021423 | No Loss | 78021475 | No Loss | 78021528 | No Loss |
| 78021377 | No Loss | 78021424 | No Loss | 78021476 | No Loss | 78021529 | No Loss |
| 78021379 | No Loss | 78021425 | No Loss | 78021477 | No Loss | 78021530 | No Loss |
| 78021380 | No Loss | 78021426 | No Loss | 78021478 | No Loss | 78021534 | No Loss |
| 78021381 | No Loss | 78021427 | No Loss | 78021479 | No Loss | 78021535 | No Loss |
| 78021382 | No Loss | 78021431 | No Loss | 78021480 | No Loss | 78021539 | No Loss |
| 78021384 | No Loss | 78021432 | No Loss | 78021483 | No Loss | 78021543 | No Loss |
| 78021385 | No Loss | 78021434 | No Loss | 78021484 | No Loss | 78021544 | No Loss |
| 78021386 | No Loss | 78021436 | No Loss | 78021485 | No Loss | 78021545 | No Purchase |
| 78021387 | No Loss | 78021437 | No Loss | 78021487 | No Loss | 78021546 | No Loss |
| 78021388 | No Loss | 78021441 | No Loss | 78021489 | No Loss | 78021547 | No Loss |
| 78021392 | No Loss | 78021442 | No Loss | 78021498 | No Purchase | 78021548 | No Loss |
| 78021393 | No Loss | 78021444 | No Purchase | 78021499 | No Loss | 78021549 | No Loss |
| 78021394 | No Loss | 78021445 | No Loss | 78021500 | No Loss | 78021551 | No Loss |
| 78021396 | No Loss | 78021447 | No Purchase | 78021501 | No Loss | 78021553 | No Loss |
| 78021397 | No Loss | 78021448 | No Loss | 78021502 | No Loss | 78021554 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78021555 | No Loss | 78021610 | No Loss | 78021665 | No Loss | 78021726 | No Loss |
| 78021556 | No Loss | 78021611 | No Loss | 78021666 | No Loss | 78021728 | No Loss |
| 78021557 | No Purchase | 78021612 | No Loss | 78021667 | No Loss | 78021729 | No Purchase |
| 78021559 | No Loss | 78021613 | No Loss | 78021668 | No Loss | 78021730 | No Loss |
| 78021561 | No Loss | 78021614 | No Purchase | 78021669 | No Loss | 78021731 | No Purchase |
| 78021562 | No Loss | 78021615 | No Loss | 78021670 | No Loss | 78021732 | No Purchase |
| 78021563 | No Purchase | 78021616 | No Loss | 78021672 | No Loss | 78021733 | No Purchase |
| 78021564 | No Purchase | 78021617 | No Purchase | 78021675 | No Loss | 78021734 | No Loss |
| 78021565 | No Loss | 78021618 | No Loss | 78021676 | No Loss | 78021735 | No Loss |
| 78021566 | No Purchase | 78021619 | No Loss | 78021677 | No Purchase | 78021736 | No Loss |
| 78021567 | No Loss | 78021621 | No Purchase | 78021680 | No Loss | 78021737 | No Loss |
| 78021569 | No Loss | 78021623 | No Loss | 78021681 | No Loss | 78021738 | No Loss |
| 78021570 | No Loss | 78021628 | No Loss | 78021682 | No Loss | 78021739 | No Loss |
| 78021572 | No Loss | 78021629 | No Loss | 78021683 | No Loss | 78021740 | No Loss |
| 78021573 | No Loss | 78021630 | No Loss | 78021684 | No Loss | 78021741 | No Loss |
| 78021575 | No Loss | 78021631 | No Loss | 78021685 | No Loss | 78021742 | No Loss |
| 78021577 | No Loss | 78021632 | No Loss | 78021690 | No Loss | 78021743 | No Loss |
| 78021578 | No Loss | 78021633 | No Loss | 78021691 | No Loss | 78021745 | No Loss |
| 78021579 | No Loss | 78021639 | No Loss | 78021699 | No Loss | 78021746 | No Loss |
| 78021580 | No Loss | 78021640 | No Loss | 78021700 | No Loss | 78021748 | No Loss |
| 78021581 | No Loss | 78021641 | No Loss | 78021706 | No Loss | 78021750 | No Loss |
| 78021582 | No Loss | 78021644 | No Loss | 78021707 | No Loss | 78021753 | No Loss |
| 78021583 | No Loss | 78021647 | No Loss | 78021708 | No Loss | 78021758 | No Loss |
| 78021587 | No Loss | 78021648 | No Purchase | 78021709 | No Loss | 78021759 | No Loss |
| 78021592 | No Loss | 78021650 | No Loss | 78021710 | No Purchase | 78021760 | No Loss |
| 78021594 | No Loss | 78021651 | No Loss | 78021711 | No Purchase | 78021761 | No Loss |
| 78021597 | No Loss | 78021652 | No Loss | 78021713 | No Loss | 78021763 | No Loss |
| 78021599 | No Loss | 78021653 | No Loss | 78021715 | No Loss | 78021764 | No Loss |
| 78021601 | No Loss | 78021654 | No Loss | 78021716 | No Loss | 78021765 | No Loss |
| 78021602 | No Loss | 78021655 | No Purchase | 78021717 | No Loss | 78021767 | No Loss |
| 78021603 | No Purchase | 78021656 | No Loss | 78021718 | No Loss | 78021768 | No Loss |
| 78021604 | No Loss | 78021657 | No Loss | 78021719 | No Loss | 78021769 | No Loss |
| 78021605 | No Loss | 78021658 | No Loss | 78021720 | No Purchase | 78021770 | No Purchase |
| 78021606 | No Purchase | 78021659 | No Loss | 78021721 | No Loss | 78021771 | No Loss |
| 78021607 | No Loss | 78021662 | No Loss | 78021723 | No Loss | 78021772 | No Loss |
| 78021609 | No Loss | 78021664 | No Loss | 78021725 | No Loss | 78021774 | No Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78021775 | No Loss | 78021830 | No Loss | 78021881 | No Purchase | 78021938 | No Purchase |
| 78021776 | No Purchase | 78021831 | No Loss | 78021882 | No Loss | 78021939 | No Purchase |
| 78021777 | No Purchase | 78021833 | No Loss | 78021883 | No Loss | 78021940 | No Loss |
| 78021778 | No Loss | 78021834 | No Loss | 78021884 | No Loss | 78021941 | No Loss |
| 78021779 | No Loss | 78021835 | No Loss | 78021886 | No Loss | 78021942 | No Loss |
| 78021780 | No Loss | 78021836 | No Loss | 78021887 | No Loss | 78021946 | No Loss |
| 78021781 | No Loss | 78021837 | No Loss | 78021888 | No Loss | 78021947 | No Loss |
| 78021782 | No Loss | 78021838 | No Loss | 78021890 | No Loss | 78021948 | No Loss |
| 78021784 | No Purchase | 78021839 | No Loss | 78021891 | No Loss | 78021949 | No Loss |
| 78021786 | No Loss | 78021840 | No Loss | 78021892 | No Loss | 78021950 | No Loss |
| 78021787 | No Loss | 78021841 | No Loss | 78021893 | No Loss | 78021952 | No Loss |
| 78021788 | No Loss | 78021842 | No Loss | 78021894 | No Loss | 78021955 | No Loss |
| 78021789 | No Loss | 78021843 | No Loss | 78021895 | No Loss | 78021957 | No Loss |
| 78021793 | No Loss | 78021847 | No Loss | 78021898 | No Loss | 78021958 | No Loss |
| 78021796 | No Loss | 78021848 | No Loss | 78021900 | No Loss | 78021959 | No Loss |
| 78021797 | No Loss | 78021850 | No Loss | 78021905 | No Loss | 78021963 | No Loss |
| 78021799 | No Loss | 78021851 | No Loss | 78021907 | No Loss | 78021964 | No Loss |
| 78021800 | No Loss | 78021853 | No Loss | 78021910 | No Loss | 78021965 | No Loss |
| 78021803 | No Loss | 78021854 | No Loss | 78021911 | No Loss | 78021966 | No Loss |
| 78021804 | No Loss | 78021855 | No Loss | 78021914 | No Loss | 78021968 | No Loss |
| 78021808 | No Loss | 78021856 | No Loss | 78021917 | No Loss | 78021969 | No Loss |
| 78021810 | No Loss | 78021858 | No Loss | 78021918 | No Loss | 78021970 | No Loss |
| 78021812 | No Loss | 78021859 | No Loss | 78021919 | No Loss | 78021972 | No Loss |
| 78021813 | No Loss | 78021861 | No Loss | 78021922 | No Loss | 78021973 | No Loss |
| 78021815 | No Loss | 78021863 | No Loss | 78021923 | No Loss | 78021975 | No Purchase |
| 78021816 | No Loss | 78021865 | No Loss | 78021924 | No Purchase | 78021977 | No Loss |
| 78021817 | No Purchase | 78021866 | No Loss | 78021925 | No Loss | 78021978 | No Purchase |
| 78021818 | No Loss | 78021869 | No Loss | 78021926 | No Loss | 78021980 | No Loss |
| 78021820 | No Loss | 78021870 | No Loss | 78021927 | No Loss | 78021981 | No Loss |
| 78021822 | No Loss | 78021871 | No Loss | 78021928 | No Loss | 78021982 | No Loss |
| 78021824 | No Loss | 78021872 | No Loss | 78021929 | No Purchase | 78021984 | No Loss |
| 78021825 | No Loss | 78021873 | No Loss | 78021930 | No Purchase | 78021985 | No Loss |
| 78021826 | No Purchase | 78021875 | No Purchase | 78021931 | No Loss | 78021987 | No Loss |
| 78021827 | No Purchase | 78021876 | No Loss | 78021932 | No Loss | 78021988 | No Purchase |
| 78021828 | No Loss | 78021878 | No Loss | 78021935 | No Purchase | 78021989 | No Loss |
| 78021829 | No Purchase | 78021879 | No Loss | 78021936 | No Loss | 78021990 | No Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78021991 | No Loss | 78034081 | Duplicate Claim | 78061557 | No Loss | 78061593 | No Loss |
| 78021992 | No Loss | 78061521 | No Loss | 78061558 | No Loss | 78061594 | No Loss |
| 78021993 | No Loss | 78061522 | No Loss | 78061559 | No Purchase | 78061595 | No Loss |
| 78021994 | No Loss | 78061523 | No Loss | 78061560 | No Purchase | 78061596 | No Purchase |
| 78021995 | No Loss | 78061524 | No Loss | 78061561 | No Loss | 78061597 | No Loss |
| 78021996 | No Loss | 78061525 | No Loss | 78061562 | No Loss | 78061598 | No Loss |
| 78021999 | No Purchase | 78061526 | No Loss | 78061563 | No Loss | 78061600 | No Loss |
| 78022000 | No Loss | 78061527 | No Loss | 78061564 | No Loss | 78061601 | No Purchase |
| 78022001 | No Loss | 78061528 | No Loss | 78061565 | No Purchase | 78061602 | No Purchase |
| 78022002 | No Loss | 78061529 | No Loss | 78061566 | No Loss | 78061603 | No Loss |
| 78022003 | No Loss | 78061530 | No Purchase | 78061567 | No Loss | 78061604 | No Loss |
| 78022004 | No Loss | 78061531 | No Loss | 78061568 | No Purchase | 78061605 | No Purchase |
| 78022005 | No Loss | 78061532 | No Loss | 78061569 | No Loss | 78061606 | No Loss |
| 78022006 | No Loss | 78061533 | No Loss | 78061570 | No Loss | 78061607 | No Loss |
| 78022008 | No Loss | 78061534 | No Loss | 78061571 | No Loss | 78061608 | No Loss |
| 78022009 | No Loss | 78061535 | No Purchase | 78061572 | No Loss | 78061609 | No Loss |
| 78022012 | No Loss | 78061536 | No Purchase | 78061573 | No Loss | 78061610 | No Loss |
| 78022013 | No Loss | 78061537 | No Loss | 78061574 | No Loss | 78061611 | No Purchase |
| 78022020 | No Loss | 78061538 | No Loss | 78061575 | No Loss | 78061612 | No Purchase |
| 78022025 | No Loss | 78061539 | No Loss | 78061576 | No Purchase | 78061613 | No Purchase |
| 78022026 | No Loss | 78061540 | No Loss | 78061577 | No Purchase | 78061614 | No Purchase |
| 78022027 | No Loss | 78061541 | No Loss | 78061578 | No Loss | 78061615 | No Purchase |
| 78022028 | No Loss | 78061542 | No Loss | 78061579 | No Loss | 78061616 | Duplicate Claim |
| 78022029 | No Loss | 78061544 | No Loss | 78061580 | No Loss | 78061617 | No Loss |
| 78022031 | No Loss | 78061545 | No Loss | 78061581 | No Loss | 78061618 | No Loss |
| 78022032 | No Loss | 78061546 | No Loss | 78061582 | No Purchase | 78061619 | No Loss |
| 78022034 | No Loss | 78061547 | No Loss | 78061583 | No Loss | 78061620 | No Loss |
| 78022035 | No Loss | 78061548 | No Purchase | 78061584 | No Purchase | 78061621 | No Loss |
| 78022036 | No Loss | 78061549 | No Loss | 78061585 | No Loss | 78061622 | No Loss |
| 78022037 | No Loss | 78061550 | No Purchase | 78061586 | No Loss | 78061623 | No Loss |
| 78022040 | No Loss | 78061551 | No Loss | 78061587 | No Loss | 78061624 | No Loss |
| 78022041 | No Loss | 78061552 | No Loss | 78061588 | No Loss | 78061625 | No Loss |
| 78034077 | Duplicate Claim | 78061553 | No Purchase | 78061589 | No Loss | 78061626 | No Loss |
| 78034078 | No Loss | 78061554 | No Purchase | 78061590 | No Loss | 78061627 | No Loss |
| 78034079 | No Loss | 78061555 | No Loss | 78061591 | No Purchase | 78061628 | No Loss |
| 78034080 | Duplicate Claim | 78061556 | No Loss | 78061592 | No Loss | 78061629 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78118092 | No Purchase | 78355461 | No Loss | 258874029 | No Purchase | 258874078 | No Purchase |
| 78118093 | No Purchase | 78355466 | No Loss | 258874030 | No Purchase | 258874079 | No Purchase |
| 78182156 | No Loss | 78355467 | No Loss | 258874031 | No Purchase | 258874080 | No Purchase |
| 78182157 | No Loss | 78355469 | No Loss | 258874032 | No Purchase | 258874081 | No Purchase |
| 78186476 | No Purchase | 78355470 | No Loss | 258874033 | No Purchase | 258874082 | No Loss |
| 78219293 | No Loss | 78355473 | No Loss | 258874034 | No Purchase | 258874083 | No Loss |
| 78219299 | No Loss | 78355475 | No Loss | 258874035 | No Loss | 258874084 | No Purchase |
| 78254123 | No Loss | 78355477 | No Loss | 258874036 | No Purchase | 258874085 | No Purchase |
| 78296046 | No Loss | 78355479 | No Loss | 258874037 | No Purchase | 258874086 | No Loss |
| 78296047 | No Loss | 78355480 | No Purchase | 258874038 | No Purchase | 258874087 | No Purchase |
| 78296049 | No Loss | 78355481 | No Loss | 258874039 | No Purchase | 258874088 | No Loss |
| 78296050 | No Loss | 78355483 | No Loss | 258874040 | No Purchase | 258874089 | No Purchase |
| 78296051 | No Loss | 78355484 | No Loss | 258874041 | No Purchase | 258874090 | No Purchase |
| 78296052 | No Loss | 78355485 | No Loss | 258874042 | No Purchase | 258874091 | No Purchase |
| 78296053 | No Loss | 78355486 | No Loss | 258874043 | No Purchase | 258874092 | No Loss |
| 78296054 | No Loss | 78355487 | No Loss | 258874044 | No Purchase | 258874093 | No Purchase |
| 78296055 | No Loss | 78355488 | No Loss | 258874046 | No Purchase | 258874094 | No Loss |
| 78296056 | No Loss | 78355489 | No Purchase | 258874047 | No Purchase | 258874095 | No Purchase |
| 78296057 | No Loss | 78355490 | No Purchase | 258874048 | No Purchase | 258874096 | No Purchase |
| 78296058 | No Loss | 78355492 | No Purchase | 258874049 | No Loss | 258874097 | No Purchase |
| 78296059 | No Loss | 78355496 | No Purchase | 258874050 | No Loss | 258874099 | Duplicate Claim |
| 78300617 | No Loss | 78355502 | No Loss | 258874052 | No Purchase | 258874100 | Duplicate Claim |
| 78300620 | No Purchase | 78355503 | No Loss | 258874053 | No Purchase | 258874101 | Duplicate Claim |
| 78300624 | No Loss | 78355504 | No Loss | 258874054 | No Purchase | 258874102 | No Purchase |
| 78300628 | No Loss | 78355505 | No Loss | 258874055 | No Purchase | 258874103 | No Purchase |
| 78300629 | No Purchase | 78355508 | No Loss | 258874056 | No Loss | 258874104 | No Purchase |
| 78300630 | No Loss | 78355509 | No Loss | 258874057 | No Loss | 258874105 | No Purchase |
| 78300631 | No Loss | 78409269 | No Loss | 258874058 | No Purchase | 258874106 | No Purchase |
| 78300632 | No Purchase | 78409270 | No Purchase | 258874059 | No Purchase | 258874107 | No Loss |
| 78300633 | No Loss | 78409271 | No Loss | 258874060 | No Loss | 258874110 | No Loss |
| 78300634 | No Loss | 78409272 | No Loss | 258874061 | No Purchase | 258874112 | No Purchase |
| 78300635 | No Loss | 78417551 | No Loss | 258874062 | No Purchase | 258874116 | No Loss |
| 78300637 | No Loss | 78426568 | No Loss | 258874063 | No Loss | 258874118 | No Loss |
| 78350996 | No Loss | 258874026 | No Purchase | 258874064 | No Purchase | 258874119 | No Loss |
| 78355456 | No Purchase | 258874027 | No Purchase | 258874075 | No Purchase | 258874120 | No Loss |
| 78355457 | No Loss | 258874028 | No Purchase | 258874077 | No Purchase | 258874122 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 258874123 | No Purchase | 262763381 | No Loss | 262763417 | No Purchase | | |
| 258874125 | No Purchase | 262763382 | No Loss | 262763418 | No Loss | | |
| 258874126 | No Purchase | 262763383 | No Loss | 262763419 | No Purchase | | |
| 258874127 | No Loss | 262763384 | No Loss | 262763420 | No Loss | | |
| 258874128 | No Purchase | 262763385 | No Loss | 262763421 | No Loss | | |
| 258874129 | No Purchase | 262763386 | No Loss | 262763422 | No Purchase | | |
| 258874130 | No Loss | 262763387 | No Loss | 262763423 | No Loss | | |
| 258874131 | No Loss | 262763388 | No Loss | 262763424 | No Loss | | |
| 258874132 | No Purchase | 262763389 | No Loss | 262763425 | No Purchase | | |
| 258874133 | No Loss | 262763390 | No Purchase | 262763426 | No Loss | | |
| 258874134 | No Purchase | 262763391 | No Purchase | 262763427 | No Loss | | |
| 258874136 | No Purchase | 262763392 | No Loss | 262763428 | No Loss | | |
| 258874137 | No Loss | 262763393 | No Loss | 262763429 | No Loss | | |
| 258874139 | No Purchase | 262763394 | No Loss | 262763430 | No Loss | | |
| 258874140 | No Purchase | 262763395 | No Loss | 262763433 | No Purchase | | |
| 258876149 | No Purchase | 262763396 | No Loss | 262763434 | No Loss | | |
| 258876234 | No Loss | 262763397 | No Purchase | 262763435 | No Loss | | |
| 258876267 | No Purchase | 262763398 | No Loss | 262763436 | No Loss | | |
| 258876269 | No Loss | 262763399 | No Loss | 262763438 | No Purchase | | |
| 258876289 | No Purchase | 262763400 | No Loss | 262763444 | No Loss | | |
| 262763365 | No Purchase | 262763401 | No Loss | 262763445 | No Loss | | |
| 262763366 | No Purchase | 262763402 | No Purchase | 262763446 | No Loss | | |
| 262763367 | No Loss | 262763403 | No Loss | 262763447 | No Loss | | |
| 262763368 | No Purchase | 262763404 | No Purchase | 262763448 | No Loss | | |
| 262763369 | No Purchase | 262763405 | No Loss | 262763449 | No Purchase | | |
| 262763370 | No Purchase | 262763406 | No Loss | 262763450 | No Loss | | |
| 262763371 | No Purchase | 262763407 | No Loss | | | | |
| 262763372 | No Loss | 262763408 | No Loss | | | | |
| 262763373 | No Loss | 262763409 | No Loss | | | | |
| 262763374 | No Loss | 262763410 | No Loss | | | | |
| 262763375 | No Loss | 262763411 | No Loss | | | | |
| 262763376 | No Loss | 262763412 | No Loss | | | | |
| 262763377 | No Purchase | 262763413 | No Loss | | | | |
| 262763378 | No Purchase | 262763414 | No Loss | | | | |
| 262763379 | No Purchase | 262763415 | No Loss | | | | |
| 262763380 | No Purchase | 262763416 | No Loss | | | | |

# EXHIBIT H

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



POMERANTZ LLP
10 SOUTH LASALLE STREET SUITE 3505
CHICAGO, IL, 60603

| | |
|---|---|
| **INVOICE** | INV000304935 |
| **PAGE** | 1/1 |
| **DATE** | 5/31/2023 |
| **CLIENT** | 661169 |

## INVOICE

**JOB        54637                Sprint Corporation**

| DESCRIPTION | QTY | PRICE | DISCOUNT | AMOUNT |
|---|---|---|---|---|
| Project/Database Setup (One-Time Fee) | 1 | 4,500.00 | (900.00) | $3,600.00 |
| Receipt and Processing of Undeliverable Mail | 978 | 0.65 | (127.14) | $508.56 |
| Website Setup and Design (One-Time Fee) | 1 | 3,000.00 | (600.00) | $2,400.00 |
| Toll-Free Telephone Line Setup (One-Time Fee) | 1 | 1,000.00 | (200.00) | $800.00 |
| Upload and Import Online Claim Form | 7 | 0.75 | (1.05) | $4.20 |
| Claim Processing, Validation, and Audits (Hourly) | 3.00 | 55.00 | (33.00) | $132.00 |
| Project Management (Hourly) | 12.25 | 165.00 | (404.25) | $1,617.00 |
| System Support (Hourly) | 31.25 | 175.00 | (1,093.75) | $4,375.00 |
| Quality Assurance (Hourly) | 8.75 | 150.00 | (262.50) | $1,050.00 |
| Staff (Hourly) | 25.75 | 95.00 | (489.25) | $1,957.00 |
| Printing and Mailing of 16 pg Notices | 30,000 | 0.7532 | - | $22,596.00 |
| Postage | 1 | 15,046.10 | - | $15,046.10 |
| Media Notices | 1 | 110,000.00 | - | $110,000.00 |
| Website Maintenance/Hosting (Monthly) | 1 | 250 | - | $250.00 |
| Interactive Voice Response (IVR) (Per Minute) | 42 | 0.48 | - | $20.16 |
| 800 Number Charges (Per Minute) | 44 | 0.14 | - | $6.16 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | - | $195.00 |
| Post Office Box Rental/Renewal (Annually) | 1 | 1,480.00 | - | $1,480.00 |
| Electronic Storage | 1 | 702.60 | - | $702.60 |
| Market Research Fee | 1 | 100.00 | - | $100.00 |
| | | Total Discount | (4,110.94) | |

**TOTAL        $166,839.78**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT



**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

POMERANTZ LLP
10 SOUTH LASALLE STREET SUITE 3505
CHICAGO, IL, 60603

| | |
|---|---|
| **INVOICE** | INV000305062 |
| **PAGE** | 1/1 |
| **DATE** | 6/30/2023 |
| **CLIENT** | 661169 |

## INVOICE

**JOB     54637          Sprint Corporation**

| DESCRIPTION | QTY | PRICE | DISCOUNT | AMOUNT |
|---|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 497 | 0.65 | (64.61) | $258.44 |
| Remailing of Notice Packets to Updated Addresses | 816 | 0.89 | (145.25) | $580.99 |
| Receipt and Preparation of Paper Claim Forms | 24 | 2.50 | (12.00) | $48.00 |
| Upload and Import Online Claim Form | 33 | 0.75 | (4.95) | $19.80 |
| Loading of Electronic Claims Data (Hourly) | 0.75 | 165.00 | (24.75) | $99.00 |
| Claim Processing, Validation, and Audits (Hourly) | 12.75 | 55.00 | (140.25) | $561.00 |
| System Support (Hourly) | 11.50 | 175.00 | (402.50) | $1,610.00 |
| Quality Assurance (Hourly) | 2.00 | 150.00 | (60.00) | $240.00 |
| Staff (Hourly) | 69.00 | 95.00 | (1,311.00) | $5,244.00 |
| Postage | 1 | 687.12 | - | $687.12 |
| Website Maintenance/Hosting (Monthly) | 1 | 250 | - | $250.00 |
| Interactive Voice Response (IVR) (Per Minute) | 48 | 0.48 | - | $23.04 |
| 800 Number Charges (Per Minute) | 170 | 0.14 | - | $23.80 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | - | $195.00 |
| Electronic Storage | 1 | 80.05 | - | $80.05 |
| | | Total Discount | (2,165.31) | |

**TOTAL          $9,920.24**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT



**A.B. DATA, LTD.**
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

POMERANTZ LLP
10 SOUTH LASALLE STREET SUITE 3505
CHICAGO, IL, 60603

| | |
|---|---|
| **INVOICE** | INV000305173 |
| **PAGE** | 1/1 |
| **DATE** | 7/30/2023 |
| **CLIENT** | 661169 |

## INVOICE

**JOB** **54637** **Sprint Corporation**

| DESCRIPTION | QTY | PRICE | DISCOUNT | AMOUNT |
|---|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 110 | 0.65 | (14.30) | $57.20 |
| Remailing of Notice Packets to Updated Addresses | 3 | 0.89 | (0.53) | $2.14 |
| Receipt and Preparation of Paper Claim Forms | 49 | 2.50 | (24.50) | $98.00 |
| Upload and Import Online Claim Forms | 33 | 0.75 | (4.95) | $19.80 |
| Loading of Electronic Claims Data (Hourly) | 8.00 | 165.00 | (264.00) | $1,056.00 |
| Claim Processing, Validation, and Audits (Hourly) | 54.25 | 55.00 | (596.75) | $2,387.00 |
| Project Management (Hourly) | 7.00 | 165.00 | (231.00) | $924.00 |
| Staff (Hourly) | 34.00 | 95.00 | (646.00) | $2,584.00 |
| Website Maintenance/Hosting (Monthly) | 1 | 250 | - | $250.00 |
| Interactive Voice Response (IVR) (Per Minute) | 31 | 0.48 | - | $14.88 |
| 800 Number Charges (Per Minute) | 108 | 0.14 | - | $15.12 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | - | $195.00 |
| Advanced Address Updates | 4,994 | 0.50 | - | $2,497.00 |
| Document Imaging | 2,858 | 0.20 | - | $571.60 |
| Electronic Storage | 1 | 130.03 | - | $130.03 |
| | | Total Discount | (1,782.03) | |

| | |
|---|---|
| **TOTAL** | **$10,801.77** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT



**A.B. DATA, LTD.**
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

POMERANTZ LLP
10 SOUTH LASALLE STREET SUITE 3505
CHICAGO, IL, 60603

| | |
|---|---|
| **INVOICE** | INV000305355 |
| **PAGE** | 1/1 |
| **DATE** | 8/31/2023 |
| **CLIENT** | 661169 |

## INVOICE

**JOB      54637           Sprint Corporation**

| DESCRIPTION | QTY | PRICE | DISCOUNT | AMOUNT |
|---|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 19 | 0.65 | (2.47) | $9.88 |
| Receipt and Preparation of Paper Claim Forms | 39 | 2.50 | (19.50) | $78.00 |
| Upload and Import Online Claim Forms | 14 | 0.75 | (2.10) | $8.40 |
| Loading of Electronic Claims Data (Hourly) | 15.00 | 165.00 | (495.00) | $1,980.00 |
| Claim Processing, Validation, and Audits (Hourly) | 45.00 | 55.00 | (495.00) | $1,980.00 |
| Project Management (Hourly) | 19.00 | 165.00 | (627.00) | $2,508.00 |
| System Support (Hourly) | 8.25 | 175.00 | (288.75) | $1,155.00 |
| Quality Assurance (Hourly) | 42.25 | 150.00 | (1,267.50) | $5,070.00 |
| Staff (Hourly) | 58.25 | 95.00 | (1,106.75) | $4,427.00 |
| Website Maintenance/Hosting (Monthly) | 1 | 250 | - | $250.00 |
| Interactive Voice Response (IVR) (Per Minute) | 16 | 0.48 | - | $7.68 |
| 800 Number Charges (Per Minute) | 61 | 0.14 | - | $8.54 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | - | $195.00 |
| Advanced Address Updates | 10 | 0.50 | - | $5.00 |
| Document Imaging | 544 | 0.20 | - | $108.80 |
| Electronic Storage | 1 | 142.66 | - | $142.66 |
| | | Total Discount | (4,304.07) | |

**TOTAL      $17,933.96**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT



**A.B. DATA, LTD.**
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

| | INVOICE | INV000305487 |
|---|---|---|
| POMERANTZ LLP | PAGE | 1/1 |
| 10 SOUTH LASALLE STREET SUITE 3505 | DATE | 9/30/2023 |
| CHICAGO, IL, 60603 | CLIENT | 661169 |

## INVOICE

**JOB      54637      Sprint Corporation**

| DESCRIPTION | QTY | PRICE | DISCOUNT | AMOUNT |
|---|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 7 | 0.65 | (0.91) | $3.64 |
| Receipt and Preparation of Paper Claim Forms | 7 | 2.50 | (3.50) | $14.00 |
| Loading of Electronic Claims Data (Hourly) | 1.00 | 165.00 | (33.00) | $132.00 |
| Claim Processing, Validation, and Audits (Hourly) | 24.00 | 55.00 | (264.00) | $1,056.00 |
| Project Management (Hourly) | 14.25 | 165.00 | (470.25) | $1,881.00 |
| System Support (Hourly) | 11.25 | 175.00 | (393.75) | $1,575.00 |
| Quality Assurance (Hourly) | 14.75 | 150.00 | (442.50) | $1,770.00 |
| Staff (Hourly) | 18.00 | 95.00 | (342.00) | $1,368.00 |
| Postage | 1 | 98.22 | - | $98.22 |
| Website Maintenance/Hosting (Monthly) | 1 | 250 | - | $250.00 |
| Interactive Voice Response (IVR) (Per Minute) | 5 | 0.48 | - | $2.40 |
| 800 Number Charges (Per Minute) | 31 | 0.14 | - | $4.34 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | - | $195.00 |
| Document Imaging | 67 | 0.20 | - | $13.40 |
| Electronic Storage | 1 | 213.83 | - | $213.83 |
| | | Total Discount | (1,949.91) | |

**TOTAL      $8,576.83**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT



**A.B. DATA, LTD.**
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

|  |  |
|---|---|
| **INVOICE** | INV000305644 |
| **PAGE** | 1/1 |
| **DATE** | 10/30/2023 |
| **CLIENT** | 661169 |

POMERANTZ LLP
10 SOUTH LASALLE STREET SUITE 3505
CHICAGO, IL, 60603

## INVOICE

**JOB    54637        Sprint Corporation**

| DESCRIPTION | QTY | PRICE | DISCOUNT | AMOUNT |
|---|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 4 | 0.65 | (0.52) | $2.08 |
| Deficiency/Ineligibility Notifications | 179 | 3.0162 | - | $539.90 |
| Receipt and Preparation of Paper Claim Forms | 3 | 2.50 | (1.50) | $6.00 |
| Upload and Import Online Claim Forms | 1 | 0.75 | (0.15) | $0.60 |
| Loading of Electronic Claims Data (Hourly) | 3.75 | 165.00 | (123.75) | $495.00 |
| Claim Processing, Validation, and Audits (Hourly) | 23.25 | 55.00 | (255.75) | $1,023.00 |
| Project Management (Hourly) | 9.25 | 165.00 | (305.25) | $1,221.00 |
| Staff (Hourly) | 13.25 | 95.00 | (251.75) | $1,007.00 |
| Postage | 1 | 60.00 | - | $60.00 |
| Website Maintenance/Hosting (Monthly) | 1 | 250 | - | $250.00 |
| Interactive Voice Response (IVR) (Per Minute) | 3 | 0.48 | - | $1.44 |
| 800 Number Charges (Per Minute) | 12 | 0.14 | - | $1.68 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | - | $195.00 |
| Document Imaging | 56 | 0.20 | - | $11.20 |
| Electronic Storage | 1 | 142.58 | - | $142.58 |
|  |  | Total Discount | (938.67) |  |

**TOTAL        $4,956.48**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT



**A.B. Data, Ltd.**
Class Action Administration Company
600 A.B. Data Drive
Milwaukee, WI 53217

Date:   November 6, 2023

Case Name:   *Sprint Securities Litigation*

## Distribution Estimate

*Sprint Securities Litigation*

Estimated Payments:   2,844

| | Quantity | Rate ($) | Estimated Cost ($) |
|---|---|---|---|
| **Project Management and Reporting** | | | |
| Project Management | 35 | 165 | $5,775.00 |
| System Support | 20 | 175 | $3,500.00 |
| Staff | 35 | 95 | $3,325.00 |
| Quality Assurance | 25 | 150 | $3,750.00 |
| **Contact Center Support** | | | |
| Interactive Voice Response | 2,000 | 0.48 | $960.00 |
| CSRs/Live Operators (*per hour*) | 20 | 45 | $900.00 |
| Long Distance and 800 Number Charges | 2,000 | 0.14 | $280.00 |
| IVR & Line Maintenance (*per month*) | 9 | 195 | $1,755.00 |
| Dynamic Website Maintenance/Hosting | 9 | 250 | $2,250.00 |
| **Fund Distribution** | | | |
| Distribution Setup | 1 | 1,500 | $1,750.00 |
| Plan-of-Allocation Programming and Testing (*hourly*) | 15 | 185 | $2,775.00 |
| Receipt and Processing of Undeliverable Checks | 280 | 3.75 | $1,050.00 |
| Reissuance of Checks to Updated Addresses | 275 | 4.50 | $1,237.50 |
| **Fund and Tax Administration** | | | |
| QSF Income Tax Reporting (*per year*) | 2 | 2,500 | $5,000.00 |
| Printing and Mailing Checks | 3,119 | 0.20 | $623.80 |
| Check Processing Fee | 3,119 | 0.18 | $561.42 |
| **Postage** | | | |
| Postage - Checks and Other Correspondence | 3,200 | 0.43 | $1,376.00 |
| **Miscellaneous** | | | |
| Post Office Box Rental/Renewal | 1 | 1,350.00 | $1,350.00 |
| **Total Estimated Project Cost** | | $ | 38,218.72 |

*Privileged and Confidential*